B6 Summary (Form 6 - Summary)  (12/07)

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Denman Tire, LLC**                                      Case No.   **10-40855**
                                                  _____
                                                  Debtor(s)         Chapter    **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $500,000.00 | | |
| B - Personal Property | Yes | 11 | $7,932,934.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $7,646,099.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $320,105.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | $6,193,420.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 24 | $8,432,934.00 | $14,159,624.00 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Ohio

In re  **Denman Tire, LLC**                                                                     Case No.  **10-40855**
_____                    Chapter  **7**
                                             Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F)  Pension Plan is fully funded. | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re **Denman Tire, LLC** , Case No. **10-40855**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Tire manufacturing facility wholly owned by Debtor.** **Street address: 400 Diehl South Rd.** **Leavittsburg, OH 44430 - Trumbull County** **1. Parcel #54-148000-107 Ac-Braceville Twp.** **2. Parcel #41-623100 - 13 Ac. Warren Twp.** **3. Parcel #41-901346 - 0.6 Ac. Warren Twp.** **4. Parcel #41 -901746 - 3 Ac. Warren Twp.** **5. Parcel #41 -556220 - 2 Ac. Warren Twp.** | - | | **500,000.00** | **7,646,099.00** |

| | | |
|---|---|---|
| Sub-Total > | **500,000.00** | (Total of this page) |
| Total > | **500,000.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re **Denman Tire, LLC** _____, Case No. __10-40855__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wachovia Bank, Charlotte, NC 28233 Acct #1851-100121 | - | 0.00 |
| | | Huntington Bank - 108 Main Ave SW - Warren OH 44482 Acct #01789726141 | - | 30,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **30,000.00**
(Total of this page)

__2__ continuation sheets attached to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re __**Denman Tire, LLC**_____,  Case No. ___**10-40855**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached Exhibit B-16** | **-** | **5,115,437.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >  **5,115,437.00**
(Total of this page)

Sheet __**1**__ of __**2**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Denman Tire, LLC** , Case No. **10-40855**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See attached Exhibit B-22** | - | **unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Chevrolet Truck - 1 ton pickup  - no lien.** | - | **4,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous office equpment, furnishings and supplies** | - | **unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached B-29.** | - | **2,211,000.00** |
| 30. Inventory. | | **See attached Exhibit B-29 - Raw materials.** | - | **572,497.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 2,787,497.00 |
| (Total of this page) | |
| Total > | 7,932,934.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

| | Balance | Current Due | 0-10 Past | 11-30 past | 31-60 past | 61-90 Past | 91 and Over |
|---|---|---|---|---|---|---|---|
| 10670 INTERCO TIRE CORPORATION | 1,793,669 | 1,223,377 | 95,429 | 464,220 | 0 | 11,812 | (1,169) |
| 10320 COKER TIRE COMPANY | 676,518 | 302,364 | 35,071 | 59,681 | 156,707 | 122,693 | 0 |
| 10297 CARROLL TIRE CO. | 567,190 | 285,559 | 164,358 | 63,461 | 53,395 | 1,466 | (1,049) |
| 10401 DIRT GRIPZ MOLDS | 225,293 | 0 | 0 | 0 | 0 | 0 | 225,293 |
| 10410 DUNLAP & KYLE CO. INC. | 192,865 | 192,865 | 0 | 0 | 0 | 0 | 0 |
| 10530 ALLIANCE TIRE COMPANY USA, LTD | 169,301 | 59,138 | 45,670 | 0 | 16,927 | 6,204 | 41,359 |
| 45500 NEUMATICOS MUEVENTIERRA SA | 168,050 | 140,475 | 0 | 0 | 27,575 | 0 | 0 |
| 11300 TIRE MART, INC. | 129,837 | 128,542 | 1,295 | 0 | 0 | 0 | 0 |
| 11343 TIRE KINGDOM | 118,872 | 99,149 | 25,207 | 0 | 0 | 0 | (7,484) |
| 10640 HESSELBEIN TIRE CO. | 114,273 | 114,273 | 0 | 0 | 0 | 0 | 0 |
| 11122 S & S TIRE CO. | 104,222 | 104,222 | 0 | 0 | 0 | 0 | 0 |
| 10400 DIRT GRIPZ, INC. | 73,598 | 60,598 | 4,354 | 8,448 | 186 | 0 | 0 |
| 11227 T AND Z TIRE WHOLESALERS | 60,142 | 57,694 | 239 | 2,128 | 81 | 0 | 0 |
| 10455 EAST BAY TIRE CO. | 56,803 | 56,803 | 0 | 0 | 0 | 0 | 0 |
| 11342 TIRE WHOLESALERS, INC. | 53,412 | 53,412 | 0 | 0 | 0 | 0 | 0 |
| 10529 FUTURE TIRE | 52,630 | 52,630 | 0 | 0 | 0 | 0 | 0 |
| 11257 TIRE DEALERS WAREHOUSE | 51,935 | 33,915 | 0 | 13,249 | 2,286 | 0 | 2,484 |
| 11014 PEARSON TIRE | 49,087 | 49,087 | 0 | 0 | 0 | 0 | 0 |
| 10750 KINGS TIRE SERVICE INC. | 44,881 | 37,912 | 0 | 0 | 6,969 | 0 | 0 |
| 11456 TRIPLE S TIRE | 44,876 | 44,876 | 0 | 0 | 0 | 0 | 0 |
| 28300 TRIWEST TIRE LTD. | 39,449 | 39,814 | 0 | 0 | 0 | (481) | 115 |
| 11035 POMP'S TIRE COMPANY | 37,781 | 36,999 | 0 | 0 | 0 | 0 | 781 |
| 11375 TYRES INTERNATIONAL, INC. | 35,829 | 35,829 | 0 | 0 | 0 | 0 | 0 |
| 10646 HOLT SALES AND SERVICE | 29,767 | 27,335 | 0 | 0 | 0 | 0 | 2,432 |
| 10217 BLACK'S TIRE SERVICE INC. | 19,985 | 19,985 | 0 | 0 | 0 | 0 | 0 |
| 11466 TIRE MASTERS INTERNATIONAL | 18,170 | 18,170 | 0 | 0 | 0 | 0 | 0 |
| 11240 THOMPSON'S O.K. TIRE, INC. | 18,024 | 18,024 | 0 | 0 | 0 | 0 | 0 |
| 10635 HERCULES TIRE & RUBBER CO. | 17,937 | 17,887 | 0 | (49) | 0 | 0 | 0 |
| 11082 ROADRUNNER TIRE DISTRIBUTORS | 16,310 | 16,310 | 0 | 0 | 0 | 0 | 0 |
| 11121 S & S TIRE CO. | 15,073 | 15,073 | 0 | 0 | 0 | 0 | 0 |
| 10883 MIDWEST SUPER CUB | 15,064 | 15,064 | 0 | 0 | 0 | 0 | 0 |
| 10980 NORTHEAST WHOLESALE TIRE | 12,065 | 0 | 0 | 0 | 0 | 0 | 12,065 |
| 11330 COMMUNITY TIRE CO., INC. | 11,893 | 11,893 | 0 | 0 | 0 | 0 | 0 |
| 10120 B & S TRANSPORT INC. | 11,827 | 11,954 | 0 | 0 | 0 | (127) | 0 |
| 10790 LUCAS AUTOMOTIVE ENGINEERING | 11,627 | 11,627 | 0 | 0 | 0 | 0 | 0 |
| 10983 NORTHWEST TIRE FACTORY GROUP | 11,303 | 11,741 | 0 | 0 | 0 | 0 | (437) |
| 11037 PREMIER TIRE TERMINAL INC | 10,844 | 10,980 | 0 | 0 | 0 | 0 | (135) |
| 10482 FAIRMOUNT TIRE AND RUBBER, INC | 8,140 | 7,917 | 0 | 0 | 0 | 0 | 223 |
| 10373 DEL-NAT TIRE CORP. | 7,101 | 7,101 | 0 | 0 | 0 | 0 | 0 |
| *99998    EMPLOYEE SALES | 6,452 | 0 | 0 | 1,784 | (250) | 249 | 4,668 |
| 10223 BLUEWATER TIRES | 6,421 | 6,421 | 0 | 0 | 0 | 0 | 0 |
| 11800 ZURCHER TIRE, INC. | 5,333 | 5,333 | 0 | 0 | 0 | 0 | 0 |
| 11297 TIRE DISTRIBUTION SYSTEMS, INC | 3,112 | 3,112 | 0 | 0 | 0 | 0 | 0 |
| 10447 EASTERN STATE TIRE SUPPLY | 2,924 | 2,924 | 0 | 0 | 0 | 0 | 0 |
| 10855 MEIER BROTHERS TIRE SUPPLY INC | 2,720 | 3,712 | 0 | (504) | (173) | (314) | 0 |
| 10619 GCR TIRE CENTER #1262 | 2,717 | 2,717 | 0 | 0 | 0 | 0 | 0 |
| 11750 ZIEGLER TIRE | 2,088 | 2,088 | 0 | 0 | 0 | 0 | 0 |
| 11360 TULARE FIRESTONE | 2,023 | 2,023 | 0 | 0 | 0 | 0 | 0 |
| 10372 DEALERS TIRE SUPPLY, INC. | 1,914 | 1,914 | 0 | 0 | 0 | 0 | 0 |
| 10539 GCR TRUCK TIRE CENTERS | 1,880 | 1,880 | 0 | 0 | 0 | 0 | 0 |
| 10175 BELLE TIRE DISTRIBUTORS, INC. | 1,808 | 1,808 | 0 | 0 | 0 | 0 | 0 |
| 10648 GCR TIRE CENTER #3220 | 1,794 | 1,794 | 0 | 0 | 0 | 0 | 0 |
| *99999    MISCELLANEOUS CUSTOMERS | 987 | 3,075 | 0 | 0 | (1,896) | (390) | 0 |
| 10864 MID-STATE TIRE DISTRIBUTOR | 766 | 766 | 0 | 0 | 0 | 0 | 0 |
| 11071 RELIABLE TIRE CO. | 753 | (187) | 940 | 0 | 0 | 0 | 0 |
| 11460 WESTERN TIRE CENTERS | 696 | 696 | 0 | 0 | 0 | 0 | 0 |
| 11138 LES SCHWAB HEADQUARTERS | 675 | 675 | 0 | 0 | 0 | 0 | 0 |
| 10715 KANSASLAND NEBRASKALAND TIRE | 501 | (905) | 0 | 0 | 0 | 0 | 1,407 |
| 10658 GCR TIRE CENTER # 1167 | 492 | 492 | 0 | 0 | 0 | 0 | 0 |
| 11247 TIRE DISTRIBUTION SYSTEMS INC. | 471 | 471 | 0 | 0 | 0 | 0 | 0 |
| 10574 GRAHAM TIRE | 436 | 0 | 0 | 436 | 0 | 0 | 0 |
| 10375 DELRAY TIRE AND RETREADING | 354 | 354 | 0 | 0 | 0 | 0 | 0 |
| 10795 LUCY'S TIRE | 202 | 0 | 0 | 0 | 0 | 0 | 202 |
| 11010 PEARSON TIRE OF ST. GEORGE | 25 | 0 | 25 | 0 | 0 | 0 | 0 |
| 10681 INTERSTATE TIRE DISTRIBUTOR | (36) | 0 | 0 | 0 | (787) | 0 | 751 |
| 10986 M & H RACEMASTER, INC. | (53) | (554) | 0 | 0 | 0 | 0 | 501 |
| 11470 WESTSIDE WHOLESALE TIRE, INC. | (61) | (61) | 0 | 0 | 0 | 0 | 0 |
| 10304 GCR TRUCK TIRE CENTER #1138 | (96) | (96) | 0 | 0 | 0 | 0 | 0 |
| 10724 KANSASLAND TIRE COMPANY INC. | (109) | 90 | 0 | 0 | 0 | (200) | 0 |
| 11150 SPARKS COMMERCIAL TIRE, INC. | (114) | 0 | 0 | 0 | (114) | 0 | 0 |
| 10595 GCR TRUCK TIRE CENTER #3291 | (143) | (143) | 0 | 0 | 0 | 0 | 0 |
| 11271 TCI TIRE CENTERS, LLC #665 | (149) | (149) | 0 | 0 | 0 | 0 | 0 |
| 10676 INTERSTATE TIRE CORPORATION | (224) | (224) | 0 | 0 | 0 | 0 | 0 |
| 10554 GCR TRUCK TIRE CENTER | (248) | (248) | 0 | 0 | 0 | 0 | 0 |
| 11473 WHALEN TIRE, INC. | (250) | (250) | 0 | 0 | 0 | 0 | 0 |
| 11250 TBC CORPORATION | (260) | 0 | 0 | 0 | 0 | (260) | 0 |
| 11388 W.D. TIRE WAREHOUSE, INC. | (276) | (278) | 0 | 0 | 0 | 0 | 0 |
| 10362 DAKOTA WHOLESALE | (318) | (111) | 0 | 0 | (206) | 0 | 0 |
| 11380 UNIVERSAL VINTAGE TIRE COMPANY | (331) | (331) | 0 | 0 | 0 | 0 | 0 |
| 10682 GCR TRUCK TIRE CENTER | (361) | 0 | 0 | 0 | 0 | 0 | (361) |
| 10941 MOTOSTAR TIRE & AUTO PRODUCT | (410) | 0 | 0 | 0 | 0 | 0 | (410) |
| 42300 GUMMI HASENKRUG | (437) | (437) | 0 | 0 | 0 | 0 | 0 |
| 11180 TIRE DEALERS WAREHOUSE | (519) | (84) | 0 | 0 | 0 | (434) | 0 |
| 11008 PETE'S TIRE BARN, INC. | (697) | 0 | 0 | 0 | 0 | 0 | (697) |
| 10059 HEARTLAND TIRES & TREADS | (805) | (151) | 0 | 0 | (653) | 0 | 0 |
| 11170 SOUTHERN INDIANA TIRE | (935) | 383 | 0 | (873) | (446) | 0 | 0 |
| 10960 NATIONAL TIRE & WHEEL | (936) | (412) | 0 | 0 | 0 | (616) | 92 |
| 10057 HEARTLAND TIRES & TREADS, INC. | (1,211) | (1,211) | 0 | 0 | 0 | 0 | 0 |
| 10475 FAT BOYS TIRE AND AUTO | (1,394) | 0 | 0 | 0 | 0 | 0 | (1,394) |
| 11130 SANDY'S TIRE SALES & SERVICE | (1,996) | 0 | 0 | 0 | (1,073) | 0 | (923) |
| 10760 KAUFFMAN TIRE, INC. (G90) | (2,043) | (68) | 0 | 0 | 80 | (1,830) | (905) |
| 10446 EASTERN IOWA TIRE | (2,174) | 847 | 0 | 0 | 0 | 0 | (3,022) |
| 26200 PNEUS SUPERIEURS | (2,505) | (2,505) | 0 | 0 | 0 | 0 | 0 |
| 11180 STATEWIDE TIRE DISTRIBUTOR INC | (3,317) | (444) | 0 | (1,318) | (67) | (1,308) | (178) |
| 10584 GOLIGHTLY TIRE CO. | (3,342) | (3,293) | 0 | 0 | 0 | 0 | (48) |
| | 5,115,437 | 3,462,109 | 372,598 | 610,663 | 258,139 | 136,664 | 274,161 |

## EXHIBIT B-22 PERSONAL PROPERTY
## Intellectual Property
## Denman Tire LLC
## Case # 10-40855

| Mark | Type | Value |
|---|---|---|
| Denman | Tradename | Unknown |
| Turf Hugger | Trademark | Unknown |
| Cargo Carrier | Trademark | Unknown |
| Denman Lift Trax | Trademark | Unknown |
| X-Treme Hard Trax | Trademark | Unknown |
| American Works on Denman | Trademark | Unknown |
| Lift Trax | Trademark | Unknown |

# EXHIBIT B-29 PERSONAL PROPERTY
## Inventory
## Denman Tire LLC
## Case # 10-40855

**Finished Goods:**

| Item-# | Description | Std. Cost | Units on Hand | Extended Cost | Brand | Cost - Obsolete | Cost - Slow Moving |
|---|---|---|---|---|---|---|---|
| CFS-13 | 4.50-19 DELUXE CHAMPION      BPC  4 PR | 34.73 | 1 | 34.73 | COKER | | |
| DC-51104 | 6.50-16 COKER CLASSIC      WPC  4 PR | 56.71 | 1 | 56.71 | COKER | | |
| CFS-181 | 8.20-15 4-1/4 DELUXE CHAMPION   WPT  4 PR | 77.03 | 6 | 462.18 | COKER | | |
| TOR-59 | 10-16.5 DENMAN EXPRESS      BNT  8 PR | 88.42 | 53 | 4,686.26 | Denman | | |
| SKD-74 | 10-16.5 DENMAN ULTRA SKID      BNT  10 PR | 64.69 | 201 | 13,002.69 | Denman | | |
| SKD-04 | 10-16.5 SKID STEER LOADER      BNT  6 PR | 79.00 | 18 | 1,422.00 | Denman | | |
| SKD-15 | 10-16.5 SKID STEER PLUS      BNT  8 PR | 84.47 | 67 | 5,659.49 | Denman | | |
| SKD-22 | 10-16.5 SKID STEER PLUS      BNT  10 PR | 90.81 | 99 | 8,990.19 | Denman | | 8990.19 |
| SKD-94 | 10-16.5 X-TREME HARD TRAX      BNT  10 PR | 91.58 | 8 | 732.64 | Denman | | |
| LPT-21 | 10.00-15 DENMAN LPT      BNC  14 PR | 134.20 | 58 | 7,783.60 | Denman | | 7783.6 |
| LPT-23 | 10.00-15 DENMAN LPT      BNC  16 PR | 151.17 | 44 | 6,651.48 | Denman | | |
| MK-47 | 10.00-15 MINE KING II      BNC  24 PR | 302.85 | 1 | 302.85 | Denman | | |
| DEX-79 | 10.00-20 DENMAN EXPRESS LUG DXL  BNC  16 PR | 126.39 | 22 | 2,780.58 | Denman | | |
| RTR-51 | 10.5/80-18 INDUSTRIAL TRACTOR   BNT  12 PR | 140.32 | 12 | 1,683.84 | Denman | | |
| RSK-40R | 10R-16.5 PREMIUM RAD SKID TRAX  BNST  8 PR | 145.18 | 20 | 2,903.60 | Denman | | |
| DEX-81 | 11-22.5 DENMAN EXPRESS HIGHWAY  BNT  14 PR | 141.29 | 1 | 141.29 | Denman | | |
| DEX-60 | 11-22.5 DENMAN EXPRESS HIGHWAY  BNT  16 PR | 143.07 | 104 | 14,879.28 | Denman | | |
| DEX-09 | 11-24.5 DENMAN EXPRESS DXA      BNT  12 PR | 195.58 | 19 | 3,716.02 | Denman | | |
| DFH-45 | 11.00-16 FARM HAND II F-2      BNC  10 PR | 85.75 | 1 | 85.75 | Denman | | |
| DFH-49 | 11.00-16 FARM HAND II F-2      BNC  10 PR | 90.50 | 66 | 5,973.00 | Denman | | |
| DFH-47 | 11.00-16 FARM HAND II F-2      BNT  12 PR | 89.31 | 24 | 2,143.44 | Denman | | |
| DFH-51 | 11.00-16 FARM HAND II F-2      BNT  12 PR | 93.11 | 30 | 2,793.30 | Denman | | |
| RF-39 | 11.2-24 FARM HAND R-1      BNC  4 PR | 102.16 | 128 | 13,076.48 | Denman | | |
| RF-07 | 11.2-24 FARM HAND R-1      BNC  6 PR | 102.16 | 98 | 10,011.68 | Denman | | |
| RF-15 | 11.2-28 FARM HAND R-1      BNC  6 PR | 119.10 | 80 | 9,528.00 | Denman | | |
| RF-41 | 11.2-38 FARM HAND R-1      BNC  4 PR | 140.60 | 60 | 8,436.00 | Denman | | |
| RF-31 | 11.2-38 FARM HAND R-1      BNT  8 PR | 153.46 | 9 | 1,381.14 | Denman | | |
| IMP-81 | 11.25-28 DENMAN GRVD IMPLEMENT  BNC  12 PR | 140.08 | 8 | 1,120.64 | Denman | | |
| IF-15 | 11L-14 FARM HAND II I-1      BNC  8 PR | 41.20 | 11 | 453.20 | Denman | | |
| IF-17 | 11L-14 FARM HAND II I-1      BNT  8 PR | 42.15 | 3 | 126.45 | Denman | | |
| IMP-12 | 11L-15 DENMAN IMPLEMENT      BNT  12 PR | 101.56 | 6 | 609.36 | Denman | | 609.36 |
| IF-09 | 11L-15 FARM HAND II I-1      BNC  8 PR | 42.26 | 127 | 5,367.02 | Denman | | |
| IMP-16 | 11L-15 FARM IMPLEMENT      BNT  8 PR | 84.77 | 13 | 1,102.01 | Denman | | |
| FT-46 | 11L-15 SUPER BACKHOE II      BNT  10 PR | 77.88 | 34 | 2,647.92 | Denman | | |
| IF-19 | 11L-15 FARM HAND II I-1      BNT  8 PR | 52.32 | 22 | 1,151.04 | Denman | | |
| IF-21 | 11L-16 FARM HAND II I-1      BNT  10 PR | 55.41 | 70 | 3,878.70 | Denman | | 3878.7 |
| FT-53 | 11L-16 SUPER BACKHOE II      BNT  12 PR | 84.35 | 89 | 7,507.15 | Denman | | |
| SKD-76 | 12-16.5 DENMAN ULTRA SKID      BNT  8 PR | 83.95 | 1 | 83.95 | Denman | | |
| SKD-05 | 12-16.5 SKID STEER LOADER      BNT  8 PR | 97.25 | 6 | 583.50 | Denman | | |
| SKD-16 | 12-16.5 SKID STEER PLUS      BNT  10 PR | 112.90 | 51 | 5,757.90 | Denman | | |
| SKD-23 | 12-16.5 SKID STEER PLUS      BNT  12 PR | 119.37 | 22 | 2,626.14 | Denman | | |
| GRT-19 | 12.00-24 ROAD GRADER L2      BNT  12 PR | 217.14 | 21 | 4,559.94 | Denman | | |
| RF-09 | 12.4-24 FARM HAND R-1      BNC  8 PR | 123.45 | 61 | 7,530.45 | Denman | | |
| RF-17 | 12.4-28 FARM HAND R-1      BNC  8 PR | 144.10 | 99 | 14,265.90 | Denman | | |
| RTS-06 | 12.4-28 REAR TRACTOR R-3      BNT  4 PR | 163.90 | 8 | 1,311.20 | Denman | | |
| RF-57 | 12.4-38 FARM HAND R-1      BNC  8 PR | 219.70 | 40 | 8,788.00 | Denman | | 8788 |
| RTR-54 | 12.5/80-18 INDUSTRIAL TRACTOR  BNT  14 PR | 168.12 | 3 | 504.36 | Denman | | |
| RTR-55 | 12.5/80-20 INDUSTRIAL TRACTOR  BNT  10 PR | 161.74 | 72 | 11,645.28 | Denman | | 11645.28 |
| IF-23 | 12.5L-15 FARM HAND II I-1      BNC  8 PR | 56.60 | 7 | 396.20 | Denman | | |
| IF-25 | 12.5L-15 FARM HAND II I-1      BNT  12 PR | 57.78 | 159 | 9,187.02 | Denman | | |
| IF-27 | 12.5L-16 FARM HAND II I-1      BNC  10 PR | 59.58 | 65 | 3,872.70 | Denman | | |
| RSK-50R | 12R-16.5 PREMIUM RAD SKID TRAX  BNST 10 PR | 173.62 | 6 | 1,041.72 | Denman | | |
| GRT-47 | 13.00-24 DENMAN GRADER E2-G2   BNT  14 PR | 256.65 | 147 | 37,727.55 | Denman | | |
| GRT-55 | 13.00-24 DENMAN GRADER L2      BNT  12 PR | 291.24 | 37 | 10,775.88 | Denman | | |
| GRT-12 | 13.00-24 ROAD GRADER E2-G2     BNT  12 PR | 229.54 | 84 | 19,281.36 | Denman | | |
| RF-19 | 13.6-28 FARM HAND R-1      BNC  8 PR | 159.98 | 72 | 11,518.56 | Denman | | |
| RTS-04 | 13.6-28 REAR TRACTOR R-3      BNT  6 PR | 181.89 | 55 | 10,003.95 | Denman | | |
| RF-69 | 13.6-38 FARM HAND      BNT  8 PR | 244.30 | 65 | 15,879.50 | Denman | | 15879.5 |
| TR-91 | 14-17.5 DENMAN JUMBO TRAK ML   BNT  10 PR | 140.03 | 94 | 13,162.82 | Denman | | |
| TR-90 | 14-17.5 GROUND HAWG ML      BNT  10 PR | 144.47 | 60 | 8,668.20 | Denman | | |
| SKD-13 | 14-17.5 SKID STEER PLUS      BNT  10 PR | 159.52 | 28 | 4,466.56 | Denman | | |
| SKD-14 | 14-17.5 SKID STEER PLUS      BNT  14 PR | 189.50 | 7 | 1,326.50 | Denman | | |
| MIN-41 | 14.00-20 MINE KING      BNC  32 PR | 675.75 | 131 | 88,523.25 | Denman | 88523.25 | |
| TR-94 | 14.00-20 NDCC      BNT  12 PR | 276.37 | 70 | 19,345.90 | Denman | | 19345.9 |
| RM-37 | 14.00-24 RM-826      BNC  24 PR | 428.67 | 10 | 4,286.70 | Denman | | |
| GRT-10 | 14.00-24 ROAD GRADER E2-G2     BNT  16 PR | 294.75 | 88 | 25,938.00 | Denman | | |
| RF-43 | 14.9-24 FARM HAND R-1      BNC  6 PR | 156.86 | 120 | 18,823.20 | Denman | | |
| RF-13 | 14.9-24 FARM HAND R-1      BNC  8 PR | 163.10 | 31 | 5,056.10 | Denman | | |
| RF-27 | 14.9-28 FARM HAND R-1      BNC  8 PR | 203.85 | 3 | 611.55 | Denman | | |
| DFH-57 | 14L-16.1 FARM HAND II F-2      BNT  10 PR | 117.53 | 47 | 5,523.91 | Denman | | 5523.91 |
| SKD-24 | 15-19.5 SKID STEER PLUS      BNT  8 PR | 242.45 | 108 | 26,184.60 | Denman | | |
| SKD-25 | 15-19.5 SKID STEER PLUS      BNT  8 PR | 271.81 | 38 | 10,328.78 | Denman | | |
| SKD-26 | 15-19.5 SKID STEER PLUS      BNT  14 PR | 287.19 | 14 | 4,020.66 | Denman | | |
| RF-35 | 15.5-38 FARM HAND R-1      BNC  10 PR | 288.39 | 67 | 19,322.13 | Denman | | 19322.13 |
| GRT-31 | 16.00-24 ROAD GRADER E2-G2     BNT  16 PR | 457.53 | 13 | 5,947.89 | Denman | | |
| RTR-22 | 16.9-24 INDUSTRIAL TRACTOR      BNT  8 PR | 239.28 | 28 | 6,699.84 | Denman | | |
| RTR-30 | 16.9-24 INDUSTRIAL TRACTOR      BNT  10 PR | 252.78 | 68 | 17,189.04 | Denman | | |

| Item-# | Description | Std. Cost | Units on Hand | Extended Cost | Brand | Cost - Obsolete | Cost - Slow Moving |
|---|---|---|---|---|---|---|---|
| RTR-35 | 16.9-24 INDUSTRIAL TRACTOR BNT 12 PR | 271.66 | 17 | 4,618.22 | Denman | | |
| RTS-03 | 16.9-24 REAR TRACTOR R-3 BNT 6 PR | 219.15 | 11 | 2,410.65 | Denman | | |
| RTR-27 | 16.9-28 INDUSTRIAL TRACTOR BNT 8 PR | 268.14 | 52 | 13,943.28 | Denman | | |
| RTR-26 | 16.9-28 INDUSTRIAL TRACTOR BNT 10 PR | 284.77 | 3 | 854.31 | Denman | | |
| RF-25 | 16.9-30 FARM HAND R-1 BNC 10 PR | 258.65 | 8 | 2,069.20 | Denman | | |
| GRT-25 | 17.5-25 EARTHMOVER TRACTION BNT 16 PR | 312.54 | 1 | 312.54 | Denman | | |
| RTR-20 | 17.5L-24 INDUSTRIAL TRACTOR BNT 8 PR | 233.30 | 93 | 21,696.90 | Denman | | |
| RTR-31 | 17.5L-24 INDUSTRIAL TRACTOR BNT 10 PR | 245.99 | 79 | 19,433.21 | Denman | | |
| DTL-25 | 18 X 7-8 INDUSTRIAL LUG BNC 16 PR | 50.99 | 26 | 1,325.74 | Denman | | |
| RM-32 | 18.00-25 RM-826 E3/L3 BNT 36 PR | 763.29 | 11 | 8,396.19 | Denman | | 8396.19 |
| RTR-28 | 18.4-24 INDUSTRIAL TRACTOR BNT 10 PR | 304.27 | 72 | 21,907.44 | Denman | | |
| RTR-36 | 18.4-24 INDUSTRIAL TRACTOR BNT 12 PR | 322.36 | 5 | 1,611.80 | Denman | | |
| RTS-07 | 18.4-26 REAR TRACTOR R-3 BNT 6 PR | 268.97 | 27 | 7,262.19 | Denman | | |
| RTS-10 | 18.4-26 REAR TRACTOR R-3 BNT 12 PR | 305.51 | 17 | 5,193.67 | Denman | | |
| RTR-29 | 18.4-28 INDUSTRIAL TRACTOR BNT 10 PR | 342.24 | 13 | 4,449.12 | Denman | | |
| RF-27 | 18.4-30 FARM HAND R-1 BNC 10 PR | 321.73 | 49 | 15,764.77 | Denman | | |
| RF-29 | 18.4-34 FARM HAND R-1 BNC 10 PR | 340.98 | 20 | 6,819.60 | Denman | | |
| RF-37 | 18.4-38 FARM HAND R-1 BNC 10 PR | 380.58 | 61 | 23,215.38 | Denman | | |
| DDD-30 | 20 X 8.00-10 TURF HUGGER BNT 4 PR | 29.32 | 2 | 58.64 | Denman | | |
| GRT-33 | 20.5-25 EARTHMOVER TRACTION BNT 16 PR | 469.23 | 1 | 469.23 | Denman | | |
| RM-22 | 20.5-25 RM-826 E3/L3 BNT 26 PR | 576.71 | 27 | 15,571.17 | Denman | | |
| SKD-36 | 23 X 10.50-12 SKID STEER LOADER BNT 8 PR | 49.82 | 117 | 5,828.94 | Denman | | |
| SKD-01 | 23 X 8.50-12 SKID STEER LOADER BNT 4 PR | 35.51 | 76 | 2,698.76 | Denman | | |
| SKD-20 | 23 X 8.50-12 SKID STEER LOADER BNT 8 PR | 42.87 | 40 | 1,714.80 | Denman | | |
| RM-25 | 23.5-25 RM-826 E3/L3 BNT 20 PR | 701.00 | 26 | 18,226.00 | Denman | | |
| GRT-50 | 23.5-25 ROAD GRADER BNT 12 PR | 841.97 | 26 | 21,891.22 | Denman | | |
| RKR-45R | 23.5R-25 DENMAN BNT ** | 1571.65 | 26 | 40,862.90 | Denman | | 40862.9 |
| DDD-03 | 26 X 12.00-12 DITCH DIGGER BNT 6 PR | 53.34 | 16 | 853.44 | Denman | | |
| DDD-11 | 26 X 12.00-12 DITCH DIGGER BNT 8 PR | 57.07 | 52 | 2,967.64 | Denman | | |
| DDD-13 | 26 X 12.00-12 DITCH DIGGER BNT 10 PR | 66.35 | 40 | 2,654.00 | Denman | | |
| DDD-22 | 26 X 12.00-12 OMNI-TRAX BNT 10 PR | 67.04 | 33 | 2,212.32 | Denman | | |
| DDD-01 | 26 X 12.00-12 TURF HUGGER BNT 6 PR | 54.89 | 2 | 109.78 | Denman | | |
| RM-06 | 26.5-25 RM-823 E4/L4 BNT 20 PR | 1316.34 | 1 | 1,316.34 | Denman | | 1316.34 |
| RM-33 | 26.5-25 RM-826 E3/L3 BNT 24 PR | 1117.91 | 16 | 17,886.56 | Denman | | |
| SKD-03 | 27 X 10.50-15 SKID STEER LOADER BNT 6 PR | 59.09 | 46 | 2,718.14 | Denman | | |
| SKD-02 | 27 X 8.50-15 SKID STEER LOADER BNT 4 PR | 49.74 | 39 | 1,939.86 | Denman | | |
| DTL-27 | 28 X 9-15 INDUSTRIAL LUG BNC 12 PR | 98.64 | 11 | 1,085.04 | Denman | | |
| DTL-28 | 28 X 9-15 INDUSTRIAL LUG BNC 14 PR | 103.71 | 60 | 6,222.60 | Denman | | |
| RM-88 | 29.5-29 ENDURA-TREC BNT 28 PR | 2000.37 | 2 | 4,000.74 | Denman | | 4000.74 |
| RM-82 | 29.5-29 RM-826 BNT 28 PR | 1712.70 | 43 | 73,646.10 | Denman | | 73646.1 |
| SKD-33 | 31 X 15.50-15 SKID STEER PLUS BNT 8 PR | 121.27 | 66 | 8,003.82 | Denman | | |
| DDD-04 | 31 X 15.50-15 TURF HUGGER BNT 4 PR | 102.38 | 4 | 409.52 | Denman | | |
| #163 | 31X11.50R15 GROWLER BPST 6 PR | 126.80 | 1 | 126.80 | Denman | | 126.8 |
| MK-60 | 32 X 15-15 MINE KING II BNT 28 PR | 365.77 | 4 | 1,463.08 | Denman | | |
| SKD-35 | 33 X 15.50-16.5 SKID STEER PLUS BNT 12 PR | 147.83 | 30 | 4,434.90 | Denman | | |
| MK-99 | 35 X 15-15 MINE KING BNT 32 PR | 446.72 | 6 | 2,680.32 | Denman | | |
| MK-37 | 35 X 15-15 MINE KING II BNT 32 PR | 594.02 | 1 | 594.02 | Denman | | 594.02 |
| MIN-39 | 38 X 16-15 MINE KING BNT 36 PR | 568.05 | 220 | 124,971.00 | Denman | 124971 | |
| #155 | 38.5X12.50R16 MAD DOG BPST 10 PR | 199.72 | 4 | 798.88 | Denman | 798.88 | |
| DFH-03 | 4.00-19 FARM HAND II F-2 | 24.78 | 240 | 5,947.20 | Denman | | |
| DC-10 | 4.75/5.00-19 CLASSIC BPC 4 PR | 38.29 | 2 | 76.58 | Denman | | |
| MIN-30 | 42 X 13-20 MINE KING BNC 32 PR | 514.21 | 259 | 133,180.39 | Denman | 133180.39 | |
| TAP-08 | 5-12 TRACTOR R-1 BNT 6 PR | 28.42 | 2 | 56.84 | Denman | | |
| DTL-01 | 5.00-8 INDUSTRIAL LUG BNC 8 PR | 31.63 | 9 | 284.67 | Denman | | |
| DFH-15 | 5.50-16 FARM HAND II F-2 BNT 8 PR | 30.44 | 131 | 3,987.64 | Denman | | 3987.64 |
| PAS-25 | 6.00-16 COLUMBIA DELUXE BNC 4 PR | 35.86 | 58 | 2,079.88 | Denman | | |
| DC-581 | 6.00-16 COLUMBIA DELUXE 2-1/2" WPC 4 PR | 52.92 | 2 | 105.84 | Denman | | |
| DFH-59 | 6.00-16 FARM HAND II F-2 | 29.88 | 3 | 89.64 | Denman | | |
| IND-70 | 6.00-16 TRAK SERVICE BNT 10 PR | 54.92 | 38 | 2,086.96 | Denman | | 2086.96 |
| IND-09 | 6.50-10 INDUSTRIAL HWY BNC 10 PR | 34.11 | 10 | 341.10 | Denman | | |
| DFH-21 | 6.50-16 FARM HAND II F-2 BNC 8 PR | 31.97 | 4 | 127.88 | Denman | | |
| DFH-61 | 6.50-16 FARM HAND II F-2 BNT 8 PR | 33.09 | 24 | 794.16 | Denman | | |
| TOR-14 | 6.50-16 TORNEL LIGHT TRUCK BNT 6 PR | 65.53 | 2 | 131.06 | Denman | | |
| TOR-66 | 6.70-15 DENMAN EXPRESS BNT 6 PR | 57.32 | 1 | 57.32 | Denman | | |
| IF-31 | 6.70L-15 FARM HAND II I-1 BNC 8 PR | 28.65 | 57 | 1,633.62 | Denman | | |
| IF-33 | 6.70L-15 FARM HAND II I-1 BNT 8 PR | 30.18 | 7 | 211.26 | Denman | | |
| DTL-02 | 6.90-9 INDUSTRIAL LUG BNC 10 PR | 40.44 | 1 | 40.44 | Denman | | |
| TOR-45 | 7.00-15 DENMAN EXPRESS HWY BNT 8 PR | 39.98 | 152 | 6,076.96 | Denman | | |
| DTL-06 | 7.00-15 INDUSTRIAL LUG BNT 12 PR | 75.03 | 92 | 6,902.76 | Denman | | |
| TOR-15 | 7.00-16 TORNEL LIGHT TRUCK BNT 6 PR | 73.53 | 2 | 147.06 | Denman | | |
| IND-50 | 7.50-15 DENMAN COMPACTOR BNC 6 PR | 76.32 | 31 | 2,365.92 | Denman | | |
| IND-52 | 7.50-15 DENMAN COMPACTOR BNC 12 PR | 87.54 | 35 | 3,063.90 | Denman | | |
| IND-51 | 7.50-15 DENMAN COMPACTOR BNT 6 PR | 80.70 | 4 | 322.80 | Denman | | |
| DTL-07 | 7.50-15 INDUSTRIAL LUG BNC 12 PR | 86.04 | 28 | 2,409.12 | Denman | | |
| TOR-32 | 7.50-16 DENMAN EXPRESS HWY | 49.16 | 1 | 49.16 | Denman | | |
| TOR-49 | 7.50-16 DENMAN EXPRESS HWY BNT 10 PR | 49.21 | 35 | 1,722.35 | Denman | | |
| TOR-04 | 7.50-16 DENMAN EXPRESS LUG BNT 8 PR | 76.45 | 2 | 152.90 | Denman | | |
| DFH-27 | 7.50-16 FARM HAND II F-2 BNT 10 PR | 45.65 | 92 | 4,199.80 | Denman | | |
| TOR-16 | 7.50-17 TORNEL LIGHT TRUCK BNT 10 PR | 89.04 | 11 | 979.44 | Denman | | |
| DEX-73 | 7.50-20 DENMAN EXPRESS HWY DXA BNC 14 PR | 85.48 | 4 | 341.92 | Denman | | |
| DEX-75 | 7.50-20 DENMAN EXPRESS LUG DXL BNC 14 PR | 85.48 | 219 | 18,720.12 | Denman | | 18720.12 |
| FT-15 | 7.50-20 FARM FRONT TRACTOR F2 BNC 6 PR | 66.03 | 45 | 2,971.35 | Denman | | |
| FT-30 | 7.5L-15 FARM FRONT TRACTOR BNC 6 PR | 51.00 | 17 | 867.00 | Denman | | |
| IF-37 | 7.60L-15 FARM HAND II I-1 BNT 8 PR | 37.77 | 25 | 944.25 | Denman | | |
| TR-82 | 8-14.5 PREMIUM LOW BOY BNT 14 PR | 48.47 | 136 | 6,591.92 | Denman | | |
| TAP-22 | 8-16 TRACTOR R-1 BNT 4 PR | 54.99 | 2 | 109.98 | Denman | | |
| TAP-03 | 8-16 TRACTOR R-1 BNT 6 PR | 63.29 | 43 | 2,721.47 | Denman | | |
| TOR-21 | 8-19.5 DENMAN EXPRESS HWY BNT 10 PR | 93.26 | 5 | 466.30 | Denman | | |
| TOR-51 | 8.00-16.5 DENMAN EXPRESS BNT 8 PR | 74.15 | 96 | 7,118.40 | Denman | | |

| Item-# | Description | Std. Cost | Units on Hand | Extended Cost | Brand | Cost - Obsolete | Cost - Slow Moving |
|---|---|---|---|---|---|---|---|
| DTL-08 | 8.25-15 INDUSTRIAL LUG BNC 12 PR | 102.40 | 18 | 1,843.20 | Denman | | |
| MIN-35 | 8.25-15 MINE KING BNC 24 PR | 217.27 | 92 | 19,988.84 | Denman | 19988.84 | |
| DEX-71 | 8.25-20 DENMAN EXPRESS HWY DXA BNC 14 PR | 91.57 | 39 | 3,571.23 | Denman | | |
| DEX-77 | 8.25-20 DENMAN EXPRESS LUG DXL BNC 14 PR | 91.57 | 54 | 4,944.78 | Denman | | |
| DEX-16 | 8.25-20 DENMAN EXPRESS TRAC BNC 10 PR | 152.93 | 40 | 6,117.20 | Denman | | |
| TOR-82 | 8.75-16.5 DENMAN EXPRESS BNT 8 PR | 78.81 | 223 | 17,574.63 | Denman | | |
| LPT-19 | 9.00-16 DENMAN LPT BNC 14 PR | 118.82 | 354 | 42,062.28 | Denman | | 42062.28 |
| DEX-72 | 9.00-20 DENMAN EXPRESS HWY DXA BNC 14 PR | 107.94 | 43 | 4,641.42 | Denman | | |
| DEX-78 | 9.00-20 DENMAN EXPRESS LUG DXL BNC 14 PR | 107.94 | 49 | 5,289.06 | Denman | | |
| TR-69 | 9.00-20 NDCC BNC 8 PR | 109.34 | 100 | 10,934.00 | Denman | | |
| RF-05 | 9.5-24 FARM HAND R-1 BNC 6 PR | 74.56 | 1 | 74.56 | Denman | | |
| TOR-56 | 9.50-16.5 DENMAN EXPRESS BNT 8 PR | 90.15 | 56 | 5,048.40 | Denman | | |
| TOR-57 | 9.50-16.5 DENMAN EXPRESS BNT 10 PR | 99.25 | 79 | 7,840.75 | Denman | | |
| TOR-72 | 9.50-16.5 DENMAN EXPRESS HWY BNT 8 PR | 75.10 | 26 | 1,952.60 | Denman | | |
| IF-03 | 9.5L-14 FARM HAND II I-1 BNT 8 PR | 38.16 | 44 | 1,679.04 | Denman | | |
| DFH-07 | 9.5L-15 FARM HAND II F-2 BNC 8 PR | 48.66 | 32 | 1,557.12 | Denman | | |
| IF-05 | 9.5L-15 FARM HAND II I-1 BNC 8 PR | 38.03 | 88 | 3,346.64 | Denman | | |
| IMP-15 | 9.5L-15 FARM IMPLEMENT BNT 8 PR | 74.66 | 13 | 970.58 | Denman | | 970.58 |
| DC-451 | L78-15 4.5 DENMAN CLASSIC IV WPT 4 PR | 72.02 | 17 | 1,224.34 | Denman | | |
| DST-01 | ST175/80D-13 DENMAN EXPRESS ST BNT 6 PR | 35.62 | 138 | 4,915.56 | Denman | | |
| CGO-10R | ST175/80R-13 CARGO CARRIER BPST 6 PR | 24.21 | 2481 | 60,065.01 | Denman | | |
| DST-03 | ST205/75D-14 DENMAN EXPRESS ST BNT 6 PR | 44.47 | 6 | 266.82 | Denman | | |
| DST-05 | ST205/75D-15 DENMAN EXPRESS ST BNT 6 PR | 49.78 | 8 | 398.24 | Denman | | |
| CGO-18R | ST205/75R-15 CARGO CARRIER BPST 8 PR | 36.83 | 118 | 4,345.94 | Denman | | |
| DST-04 | ST215/75D-14 DENMAN EXPRESS ST BNT 6 PR | 46.83 | 80 | 3,746.40 | Denman | | |
| CGO-14R | ST215/75R-14 CARGO CARRIER BPST 6 PR | 34.44 | 1218 | 41,947.92 | Denman | | |
| DST-07 | ST225/75D-15 DENMAN EXPRESS ST BNT 6 PR | 51.60 | 290 | 14,964.00 | Denman | | |
| DST-08 | ST225/75D-15 DENMAN EXPRESS ST BNT 8 PR | 61.06 | 128 | 7,815.68 | Denman | | |
| DRT-58R | ST225/75R-15 DENMAN ST RADIAL BPST 6 PR | 68.59 | 43 | 2,949.37 | Denman | | |
| CGO-24R | ST235/80R-16 CARGO CARRIER BPST 10 PR | 52.48 | 15 | 787.20 | Denman | | |
| DES-05 | 33 X 12.50-15NHS OFF ROAD SAND DI BNT 6 PR | 58.57 | 1 | 58.57 | DESERT RESEARCH | 58.57 | |
| DES-08 | 33 X 14.50-15NHS OFF ROAD SAND DI BNT 6 PR | 68.38 | 22 | 1,504.36 | DESERT RESEARCH | 1504.36 | |
| DES-07 | 33 X 14.50-17NHS OFF ROAD SAND DI BNT 6 PR | 71.97 | 18 | 1,295.46 | DESERT RESEARCH | 1295.46 | |
| DES-03 | 33 X 16.50-15NHS OFF ROAD SAND DI BNT 6 PR | 73.45 | 11 | 807.95 | DESERT RESEARCH | 807.95 | |
| DES-06 | 33 X 16.50-17NHS OFF ROAD SAND DI BNT 6 PR | 75.21 | 19 | 1,428.99 | DESERT RESEARCH | 1428.99 | |
| DES-02 | 33 X 9.50-17NHS OFF ROAD SAND DIR BNT 6 PR | 57.90 | 10 | 579.00 | DESERT RESEARCH | 579 | |
| MUD-91R | 30/6R85-16 BUCKSHOT RADIAL MUDDER BNST 10 PR | 145.95 | 1 | 145.95 | DUNLAP & KYLE | | |
| MUD-44 | N78-15 BUCKSHOT MUDDER BNT 6 PR | 77.07 | 18 | 1,387.26 | DUNLAP & KYLE | | |
| GAL-10 | 14/70-20 GALAXY COMPACTOR BNT 12 PR | 285.98 | 20 | 5,719.60 | GALAXY | | |
| GAL-05 | 22.5L-16.1 REAR SUPER SOFT R3 BNT 10 PR | 277.37 | 11 | 3,051.07 | GALAXY | | |
| GAL-06 | 22.5L-16.1 REAR SUPER SOFT R3 BNT 14 PR | 334.28 | 1 | 334.28 | GALAXY | | |
| GAL-02 | 33 X 18LL-16.1 REAR TRACTOR R-3 BNT 10 PR | 114.19 | 30 | 3,425.70 | GALAXY | | |
| GAL-03 | 41 X 18LL-16.1 REAR TRACTOR R-3 BNT 6 PR | 136.72 | 7 | 957.04 | GALAXY | | |
| RV-07 | 12-15 GROUND HAWG BNT 6 PR | 104.61 | 1 | 104.61 | INTERCO | | |
| SAM-27 | 13/36-16 SWAMPER BNT 6 PR | 116.12 | 50 | 5,806.00 | INTERCO | | |
| SAM-33 | 15/35-16.5 SUPER SWAMPER TSL BNT 6 PR | 131.51 | 25 | 3,287.75 | INTERCO | | |
| SAM-41 | 15/35-16.5 SUPER SWAMPER TSL BNT 10 PR | 153.69 | 23 | 3,534.87 | INTERCO | | 3534.87 |
| RV-36 | 15/38.5-15 GROUND HAWG BNT 6 PR | 126.82 | 8 | 1,014.56 | INTERCO | | |
| SAM-34 | 15/39.5-15 SUPER SWAMPER TSL BNT 6 PR | 163.69 | 2 | 327.38 | INTERCO | | |
| SAM-71 | 15/39.5-16.5 SUPER SWAMPER TSL BNT 10 PR | 166.74 | 23 | 3,835.02 | INTERCO | | |
| SAM-23 | 15/42-15 SUPER SWAMPER TSL BNT 6 PR | 176.08 | 54 | 9,508.32 | INTERCO | | |
| SAM-24 | 15/42-16.5 SUPER SWAMPER TSL BNT 6 PR | 171.87 | 1 | 171.87 | INTERCO | | |
| SAM-88 | 15/42-17 SUPER SWAMPER TSL BNT 6 PR | 171.60 | 13 | 2,230.80 | INTERCO | | |
| SAM-37 | 16/38.5-16.5 SUPER SWAMPER TSL BNT 6 PR | 148.52 | 11 | 1,633.72 | INTERCO | | |
| RV-40 | 17/40-16.5 GROUND HAWG BNT 6 PR | 165.76 | 8 | 1,326.08 | INTERCO | | |
| SAM-42 | 18.5/44-15 SUPER SWAMPER BNT 6 PR | 206.75 | 40 | 8,270.00 | INTERCO | | |
| BOG-5417 | 19.5/54-17 BOGGER BNT 6 PR | 315.85 | 1 | 315.85 | INTERCO | | |
| BOG-5420 | 19.5/54-20 BOGGER BNT 6 PR | 307.69 | 10 | 3,076.90 | INTERCO | | |
| ATV-01 | 22 X 9.00-10 SUPER SWAMPER ATV BNT 4 PR | 24.77 | 1 | 24.77 | INTERCO | 24.77 | |
| RXM-03R | 235/85R-16 TRXUS M/T RADIAL BPST 10 PR | 116.25 | 8 | 930.00 | INTERCO | | |
| VAM-33 | 24 X 9.00-10 INTERCO VAMPIRE ATV BNT 4 PR | 28.53 | 605 | 17,260.65 | INTERCO | 17260.65 | |
| ATV-11 | 24 X 9.00-10 SUPER SWAMPER ATV BNT 4 PR | 26.95 | 116 | 3,126.20 | INTERCO | 3126.2 | |
| ATV-14 | 25 X 12.50-12 SUPER SWAMPER ATV BNT 4 PR | 38.60 | 5 | 193.00 | INTERCO | 193 | |
| VAM-23 | 25 X 9.50-12 INTERCO VAMPIRE ATV BNT 4 PR | 34.44 | 4 | 137.76 | INTERCO | 137.76 | |
| VAM-25 | 26 X 9.50-10 INTERCO VAMPIRE ATV BNT 4 PR | 32.90 | 240 | 7,896.00 | INTERCO | 7896 | |
| SSR-31R | 265/70R-16 SUPER SWAMPER RADIAL BPST 8 PR | 132.25 | 15 | 1,983.75 | INTERCO | | |
| SAM-97R | 265/80R-16 SUPER SWAMPER RADIAL BPST 8 PR | 123.23 | 2 | 246.46 | INTERCO | | |
| VAM-35 | 27 X 10.00-11 INTERCO VAMPIRE ATV BNT 4 PR | 32.81 | 187 | 6,135.47 | INTERCO | 6135.47 | |
| VAM-37 | 27 X 12.00-11 INTERCO VAMPIRE ATV BNT 4 PR | 44.37 | 626 | 27,775.62 | INTERCO | 27775.62 | |
| SSR-02R | 27 X 9.50R-14 SUPER SWAMPER RADIA BPST 6 PR | 95.25 | 13 | 1,238.25 | INTERCO | | |
| SSR-38R | 285/75R-16 SUPER SWAMPER RADIAL BPST 8 PR | 145.97 | 5 | 729.85 | INTERCO | | |
| RXM-02R | 285/75R-16 TRXUS M/T RADIAL BPST 10 PR | 124.20 | 2 | 248.40 | INTERCO | | |
| RXS-01R | 29 X 10.50R-15 TRXUS STS RADIAL BPST 6 PR | 101.16 | 16 | 1,618.56 | INTERCO | | |
| SSR-05R | 29 X 11.50R-15 SUPER SWAMPER RADI BPST 6 PR | 118.79 | 14 | 1,663.06 | INTERCO | | |
| SAM-81R | 30 X 10.50R-15 SUPER SWAMPER RADI BNST 6 PR | 108.91 | 4 | 435.64 | INTERCO | | |
| SSR-35R | 305/70R-16 SUPER SWAMPER RADIAL BPST 8 PR | 156.25 | 4 | 625.00 | INTERCO | | |
| RXM-052R | 31 X 10.50-15 TRXUS M/T RADIAL WPST 6 PR | 115.33 | 39 | 4,497.87 | INTERCO | | |
| M16-35R | 31 X 10.50R-15 SS M16 BPST 8 PR | 114.78 | 20 | 2,295.60 | INTERCO | | 2295.6 |
| M16-37R | 31 X 10.50R-16 SS M16 BPST 6 PR | 127.11 | 8 | 1,016.88 | INTERCO | | 1016.88 |
| M16-43R | 31 X 10.50R-17 SS M16 BPST 10 PR | 129.13 | 5 | 645.65 | INTERCO | | 645.65 |
| RXS-02R | 31 X 11.50R-15 TRXUS STS RADIAL BPST 6 PR | 111.74 | 4 | 446.96 | INTERCO | | |
| SAM-44R | 32 X 10.50R-15 SUPER SWAMPER RADI BNST 6 PR | 116.07 | 14 | 1,624.98 | INTERCO | | |
| SAM-77 | 32 X 11.50-15 SUPER SWAMPER SX BNST 6 PR | 105.00 | 13 | 1,365.00 | INTERCO | | |
| SAM-78 | 32 X 11.50-16 SUPER SWAMPER SX BNST 6 PR | 103.58 | 18 | 1,864.44 | INTERCO | | |
| RV-62R | 32 X 11.50R-16 GROUND HAWG II BPST 10 PR | 129.17 | 5 | 645.85 | INTERCO | | |
| SSR-31R | 32 X 11.50R-16 SUPER SWAMPER RADI BPST 10 PR | 140.95 | 5 | 704.75 | INTERCO | | |
| SAM-38 | 32 X 9.50-15 SWAMPER BNT 6 PR | 89.31 | 8 | 714.48 | INTERCO | | |
| M16-39R | 33 X 10.50R-15 SS M16 BPST 6 PR | 127.78 | 4 | 511.12 | INTERCO | | 511.12 |
| M16-41R | 33 X 10.50R-16 SS M16 BPST 10 PR | 134.86 | 4 | 539.44 | INTERCO | | 539.44 |

| Item-# | Description | Std. Cost | Units on Hand | Extended Cost | Brand | Cost - Obsolete | Cost - Slow Moving |
|---|---|---|---|---|---|---|---|
| SAM-01R | 33 X 10.50R-16 SUPER SWAMPER RADI BPST 10 PR | 130.63 | 4 | 522.52 | INTERCO | | 522.52 |
| M16-16R | 33 X 10.50R-17 SS M16    BPST 10 PR | 135.29 | 4 | 541.16 | INTERCO | | 541.16 |
| RXM-08R | 33 X 12.50-16.5 TRXUS M/T RADIAL  BPST 10 PR | 132.85 | 429 | 56,992.65 | INTERCO | | 56992.65 |
| SSR-16R | 33 X 12.50R-16 SUPER SWAMPER RADI BPST  6 PR | 133.91 | 32 | 4,285.12 | INTERCO | | |
| SSR-52R | 33 X 12.50R-16 SUPER SWAMPER RADI BPST 10 PR | 151.21 | 2 | 302.42 | INTERCO | | |
| SAM-54R | 33 X 12.50R-16.5 SUPER SWAMPER RA BPST 10 PR | 130.09 | 13 | 1,691.17 | INTERCO | | |
| SSR-53R | 33 X 12.50R-16.5 SUPER SWAMPER RA BPST 10 PR | 149.02 | 21 | 3,129.42 | INTERCO | | 3129.42 |
| SSR-85R | 33 X 12.50R-17 SUPER SWAMPER RADI BPST 10 PR | 146.47 | 1 | 146.47 | INTERCO | | |
| M16-20R | 33 X 13.00R-15 SS M16    BPST  6 PR | 148.50 | 78 | 11,583.00 | INTERCO | | |
| M16-21R | 33 X 13.00R-16 SS M16    BPST 10 PR | 157.73 | 41 | 6,466.93 | INTERCO | | |
| M16-23R | 33 X 13.00R-17 SS M16    BPST 10 PR | 159.95 | 32 | 5,118.40 | INTERCO | | |
| SSR-20R | 33 X 14.50R-15 SUPER SWAMPER RADI BPST  6 PR | 150.12 | 5 | 750.60 | INTERCO | | |
| RXS-05R | 33 X 14.50R-15 TRXUS STS RADIAL  BPST  6 PR | 146.74 | 32 | 4,695.68 | INTERCO | | |
| SSR-54R | 33 X 14.50R-16 SUPER SWAMPER RADI BPST 10 PR | 160.54 | 32 | 5,137.28 | INTERCO | | |
| SSR-55R | 33 X 14.50R-16.5 SUPER SWAMPER RA BPST 10 PR | 158.35 | 27 | 4,275.45 | INTERCO | | |
| SAM-50 | 33 X 15.50-15 SUPER SWAMPER SX   BNST  6 PR | 124.07 | 3 | 372.21 | INTERCO | | |
| SAM-51 | 33 X 15.50-16.5 SUPER SWAMPER SX  BNST  6 PR | 116.96 | 18 | 2,105.28 | INTERCO | | |
| RXM-10R | 34 X 12.50R-16 TRXUS M/T RADIAL  BPST 10 PR | 143.64 | 4 | 574.56 | INTERCO | | |
| SAM-22 | 34 X 9.50-16.5 SWAMPER       BNT  6 PR | 95.70 | 1 | 95.70 | INTERCO | | |
| SSR-40R | 35 X 10.50R-15 SUPER SWAMPER RADI BPST  6 PR | 143.68 | 2 | 287.36 | INTERCO | | |
| SSR-41R | 35 X 10.50R-16 SUPER SWAMPER RADI BPST  8 PR | 150.34 | 3 | 451.02 | INTERCO | | |
| RXS-07R | 35 X 12.50R-15 TRXUS STS RADIAL  BPST  6 PR | 138.30 | 26 | 3,595.80 | INTERCO | | |
| M16-25R | 35 X 12.50R-16 SS M16    BPST 10 PR | 161.98 | 36 | 5,831.28 | INTERCO | | |
| SSR-58R | 35 X 12.50R-16 SUPER SWAMPER RADI BPST 10 PR | 164.55 | 2 | 329.10 | INTERCO | | |
| RXS-08R | 35 X 12.50R-16 TRXUS STS RADIAL  BPST 10 PR | 149.29 | 6 | 895.74 | INTERCO | | |
| SSR-57R | 35 X 12.50R-16.5 SUPER SWAMPER RA BPST 10 PR | 162.64 | 2 | 325.28 | INTERCO | | |
| VOR-30R | 35 X 12.50R-16.5 VORTRAC RADIAL   BPST 10 PR | 145.96 | 34 | 4,962.64 | INTERCO | | 4962.64 |
| M16-29R | 35 X 12.50R-17 SS M16    BPST 10 PR | 166.70 | 8 | 1,333.60 | INTERCO | | |
| RXM-15R | 35 X 12.50R-17 TRXUS M/T RADIAL  BPST 10 PR | 147.51 | 42 | 6,195.42 | INTERCO | | |
| M16-31R | 35 X 12.50R-18 SS M16    BPST 10 PR | 167.21 | 84 | 14,045.64 | INTERCO | | |
| SSR-75R | 35 X 12.50R-18 SUPER SWAMPER RADI BPST  8 PR | 169.78 | 27 | 4,584.06 | INTERCO | | |
| RXM-16R | 35 X 12.50R-18 TRXUS M/T RADIAL   BPST  8 PR | 150.13 | 118 | 17,715.34 | INTERCO | | 17715.34 |
| VOR-54R | 35 X 12.50R-22 VORTRAC RADIAL    BPST 10 PR | 148.39 | 13 | 1,929.07 | INTERCO | | |
| SAM-67 | 35 X 15.50-15 SUPER SWAMPER SX   BNST  6 PR | 145.35 | 5 | 726.75 | INTERCO | | |
| SAM-68 | 35 X 15.50-16.5 SUPER SWAMPER SX  BNST  6 PR | 130.84 | 43 | 5,626.12 | INTERCO | | |
| SAM-56 | 36 X 12.50-15 SUPER SWAMPER SX   BNST  6 PR | 137.56 | 32 | 4,401.92 | INTERCO | | |
| SAM-28 | 36 X 12.50-16.5 SUPER SWAMPER    BNT  8 PR | 113.91 | 4 | 455.64 | INTERCO | | |
| SAM-65 | 36 X 12.50-16.5 SUPER SWAMPER SX  BNT  10 PR | 149.58 | 4 | 598.32 | INTERCO | | |
| SAM-73R | 36 X 12.50R-15 SUPER SWAMPER RADI BNST  6 PR | 133.98 | 2 | 267.96 | INTERCO | | |
| RV-52R | 36 X 14.50R-15 GROUND HAWG II    BNST  6 PR | 152.05 | 1 | 152.05 | INTERCO | | |
| RXS-09R | 36 X 14.50R-15 TRXUS STS RADIAL   BNST  6 PR | 161.64 | 28 | 4,525.92 | INTERCO | | |
| RXS-10R | 36 X 14.50R-16 TRXUS STS RADIAL   BPST 10 PR | 173.26 | 31 | 5,371.06 | INTERCO | | |
| SSR-45R | 37 X 12.50R-16.5 SUPER SWAMPER RA BPST 10 PR | 171.55 | 5 | 857.75 | INTERCO | | |
| VOR-44R | 37 X 12.50R-18 VORTRAC RADIAL    BPST 10 PR | 155.24 | 45 | 6,985.80 | INTERCO | | |
| VOR-46R | 37 X 12.50R-20 VORTRAC RADIAL    BPST 10 PR | 156.71 | 39 | 6,111.69 | INTERCO | | |
| SAM-93 | 38 X 12.50-16.5 SUPER SWAMPER SX  BNST  6 PR | 142.57 | 1 | 142.57 | INTERCO | | |
| SSR-65R | 38 X 15.50R-15 SUPER SWAMPER RADI BPST  6 PR | 177.74 | 17 | 3,021.58 | INTERCO | | |
| RXS-12R | 38 X 15.50R-15 TRXUS STS RADIAL  BPST  6 PR | 175.56 | 26 | 4,564.56 | INTERCO | | 4564.56 |
| RXS-13R | 38 X 15.50R-16 TRXUS STS RADIAL  BPST 10 PR | 188.19 | 43 | 8,092.17 | INTERCO | | 8092.17 |
| RV-61R | 38 X 15.50R-16.5 GROUND HAWG II   BPST 10 PR | 180.94 | 1 | 180.94 | INTERCO | | |
| SSR-68R | 38 X 15.50R-17 SUPER SWAMPER RADI BPST 10 PR | 193.48 | 1 | 193.48 | INTERCO | | |
| RXS-15R | 38 X 15.50R-17 TRXUS STS RADIAL  BPST 10 PR | 189.01 | 7 | 1,323.07 | INTERCO | | |
| SSR-83R | 38 X 15.50R-18 SUPER SWAMPER RADI BPST  8 PR | 188.90 | 11 | 2,077.90 | INTERCO | | 2077.9 |
| SSR-84R | 38 X 15.50R-20 SUPER SWAMPER RADI BPST  8 PR | 191.16 | 13 | 2,485.08 | INTERCO | | |
| SAM-75 | 38.5 X 14.50-15 SUPER SWAMPER SX  BNST  6 PR | 157.50 | 4 | 630.00 | INTERCO | | |
| SAM-76 | 38.5 X 14.50-16.5 SUPER SWAMPER S BNST  6 PR | 147.37 | 26 | 3,831.62 | INTERCO | | |
| SAM-21 | 9/34-16 SWAMPER        BNT  6 PR | 97.49 | 2 | 194.98 | INTERCO | | |
| ATV-80R | AT27 X 10R-14 SUPER SWAMPER ATV  BPGT  *** | 66.92 | 20 | 1,338.40 | INTERCO | | |
| ATV-60R | AT29 X 11R-14 TRXUS STS       BPGT  *** | 70.61 | 10 | 706.10 | INTERCO | | |
| VOR-50R | LT285/75R-16 VORTRAC RADIAL    BPST 10 PR | 134.45 | 15 | 2,016.75 | INTERCO | | 2016.75 |
| VOR-48R | LT295/70R-17 VORTRAC RADIAL    BPST 10 PR | 139.57 | 95 | 13,259.15 | INTERCO | | 13259.15 |
| M16-27R | LT295/75R-16 SS M16    BPST 10 PR | 152.31 | 26 | 3,960.06 | INTERCO | | |
| SAM-52 | Q78-15 SUPER SWAMPER TSL    BNT  6 PR | 114.87 | 14 | 1,608.18 | INTERCO | | |
| SAM-53 | Q78-16 SUPER SWAMPER TSL    BNT  6 PR | 115.19 | 7 | 806.33 | INTERCO | | |
| MK-41064 | 14.00-20 MINING MACHINERY    BNC 32 PR | 690.08 | 2 | 1,380.12 | JOY MINE KING | | |
| MIN-37064 | 35 X 15-15 MINING MACHINERY    BNT 32 PR | 594.02 | 3 | 1,782.06 | JOY MINE KING | | |
| DC-821 | 5.50-19 LUCAS       WPC  4 PR | 69.95 | 30 | 2,098.50 | LUCAS | | |
| PJ-28R | 265/70R-17 DIRT GRIP RADIAL    BPST 10 PR | 133.54 | 22 | 2,937.88 | PARNELLI | | |
| PJ-05R | 31 X 10.50R-15 DIRT GRIP RADIAL  BPST  6 PR | 117.24 | 7 | 820.68 | PARNELLI | | |
| PJ-06R | 31 X 10.50R-16 DIRT GRIP RADIAL  BPST 10 PR | 124.40 | 51 | 6,344.40 | PARNELLI | | |
| PJ-01R | 33 X 12.50R-15 DIRT GRIP RADIAL  BPST 10 PR | 136.06 | 26 | 3,537.56 | PARNELLI | | |
| PJ-12R | 33 X 12.50R-16 DIRT GRIP RADIAL  BPST 10 PR | 143.91 | 53 | 7,627.23 | PARNELLI | | |
| PJ-25R | 33 X 12.50R-17 DIRT GRIP RADIAL  BPST 10 PR | 141.35 | 1 | 141.35 | PARNELLI | | |
| PJ-04R | 35 X 12.50R-15 DIRT GRIP RADIAL  BPST  6 PR | 143.63 | 99 | 14,219.37 | PARNELLI | | |
| PJ-07R | 35 X 12.50R-16 DIRT GRIP RADIAL  BPST 10 PR | 153.79 | 17 | 2,614.43 | PARNELLI | | |
| PJ-14R | 35 X 12.50R-16.5 DIRT GRIP RADIAL BPST 10 PR | 152.87 | 35 | 5,350.45 | PARNELLI | | |
| PJ-26R | 35 X 12.50R-17 DIRT GRIP RADIAL  BPST 10 PR | 152.93 | 6 | 917.58 | PARNELLI | | |
| PJ-02R | 36 X 14.50R-15 DIRT GRIP RADIAL  BPST  6 PR | 170.68 | 2 | 341.36 | PARNELLI | | |
| PJ-13R | 36 X 14.50R-16 DIRT GRIP RADIAL  BPST 10 PR | 181.58 | 28 | 5,084.24 | PARNELLI | | |
| PJ-32R | 36 X 14.50R-18 DIRT GRIP RADIAL  BPST  8 PR | 182.42 | 139 | 25,356.38 | PARNELLI | | |
| PJ-33R | 36 X 14.50R-20 DIRT GRIP RADIAL  BPST  8 PR | 184.32 | 151 | 27,832.32 | PARNELLI | | |
| PJ-23R | 37 X 12.50R-17 DIRT GRIP RADIAL  BPST 10 PR | 168.80 | 2 | 337.60 | PARNELLI | | |
| PJ-34R | 37 X 12.50R-18 DIRT GRIP RADIAL  BPST  8 PR | 164.95 | 172 | 28,371.40 | PARNELLI | | |
| PJ-03R | 38 X 15.50R-15 DIRT GRIP RADIAL  BPST  6 PR | 175.85 | 1 | 175.85 | PARNELLI | | |
| PJ-19R | 38 X 15.50R-16 DIRT GRIP RADIAL  BPST 10 PR | 178.73 | 1 | 178.73 | PARNELLI | | |
| PJ-24R | 38 X 15.50R-17 DIRT GRIP RADIAL  BPST 10 PR | 188.13 | 32 | 6,020.16 | PARNELLI | | |
| PH-337 | 12.00/31.25-15W       BNC  2 PR | 97.91 | 10 | 979.10 | PHOENIX | | |
| PH-56R | 14.5/32.00R-15 PHOENIX RADIAL RACE BNGT  2 PR | 101.85 | 3 | 305.55 | PHOENIX | | |
| MSC-02 | 26 X 12.00-12 LAWNTEC       BNT  4 PR | 63.96 | 1 | 63.96 | SUPER CUB | | |

| Item-# | Description | Std. Cost | Units on Hand | Extended Cost | Brand | | Cost - Obsolete | Cost - Slow Moving |
|--------|-------------|-----------|---------------|---------------|-------|---|-----------------|--------------------|
| IMP-05 | 12.5L-15 AGRI-FLEX IMPLEMENT BNT 12 PR | 126.51 | 11 | 1,391.61 | THOMPSON O.K. | | | |
| PBB-05 | 39 X 14.50-16 MAD DOG BNT 8 PR | 142.57 | 1 | 142.57 | TIRE MART | | | |
| PBR-28R | LT315/75R-16 PIT BULL ROCKER BPST 10 PR | 166.14 | 1 | 166.14 | TIRE MART | | | |
| LES-261 | 7.50-18 LESTER WPC 8 PR | 94.26 | 32 | 3,016.32 | UNIVERSAL | | | |
| EXT-03 | 8.80-15 APEX BNT 4 PR | 55.07 | 9 | 495.63 | XTREME TIRE | | | |
| | | | | | | | | |
| | Total Inventory | | | 2,211,181.56 | | | 435,812.96 | 420,828.26 |
| | | | | | | | | |
| | InterCo | | | 391,366.46 | | | 62,549.47 | 122,417.82 |
| | Coker | | | 553.62 | | | - | |
| | Denman | | | 1,648,535.72 | | | 367,589.16 | 298,410.44 |
| | Other Private Label | | | 170,725.76 | | | 5,674.33 | - |

## Raw Materials:

| Item-# | Description | Std. Cost | On Hand | Extended Cost |
|--------|-------------|-----------|---------|---------------|
| 173 | DOMINION NYLON CORD | 3.118 | 0 | - |
| 230 | UNIROYAL NYLON CORD | 3.118 | 0 | - |
| 260 | UNIROYAL NYLON CORD | 3.17 | 0 | - |
| 1408 | DOMINION POLYESTER | 2.45 | 0 | - |
| 1502 | STYRENE BUTADIENE RUBBER | 1.45 | 17,280 | 25,056 |
| 1609 | BLACK MASTERBATCH | 0.891 | 0 | - |
| 1712 | OIL EXTENDED RUBBER | 1 | 9,480 | 9,480 |
| 1723 | EU COMPLIANT 1712 | 1.075 | 20,160 | 21,672 |
| 1848 | BLACK MASTER - 100SBR/82.5HAF | 0.8 | 0 | - |
| 1996 | WHITEWALL, BIAS CMPD | 2.338 | 6,096 | 14,252 |
| 1998 | WHITEWALL | 2.451 | 0 | - |
| 2360 | UNIROYAL NYLON CORD | 3.05 | 0 | - |
| 4426 | DOMINION POLYESTER | 2.492 | 0 | - |
| 8221 | DOMINION TIRE CORD (OLD 1228R) | 2.7 | 0 | - |
| 9523 | DOMINION NYLON CORD | 2.95 | 3,940 | 11,623 |
| 6/3/11 | 44 GA. STEELASTIC | 1.321 | 0 | - |
| 2X2W28 | 28 GA. STEELASTIC | 1.406 | 0 | - |
| 2X2W30 | 30 GA. STEELASTIC | 1.09 | 26,334 | 28,704 |
| AMYS | BLACK MASTERBATCH | 0.9948 | 65,142 | 64,803 |
| B-DIAS | B-DIAS | 0.87 | 0 | - |
| BEADWIRE | BEADWIRE | 0.72 | 41,426 | 29,827 |
| CD2005 | FIRESTONE BLACK | 1.501 | 1,800 | 2,702 |
| DS581 | BLACK MASTERBATCH | 0.803 | 0 | - |
| EMEE | TLS BR-BLACKMASTERBATCH | 0.6 | 27,700 | 16,620 |
| HS3 | DURADIENE 751 | 1.236 | 675 | 834 |
| HT1066 | NEW NEW CHLOROBUTYL | 1.65 | 2,147 | 3,543 |
| HT1068 | NEW CHLOROBUTYL | 1.493 | 0 | - |
| K153 | MONO THIURAD | 3.45 | 580 | 2,001 |
| K181 | DTDM | 3.2 | 255 | 816 |
| K324 | ALTAX (BENEOTHIAEL DISULFIDE) | 2.06 | 74 | 152 |
| K337 | P.V.I. (RET.) | 2.675 | 2,115 | 5,658 |
| K414 | SANTOCURE NX, VANAX NX RODFORM | 2.66 | 3,637 | 9,674 |
| K571 | MERCAPTOBENZOTHIAZOLE | 2.163 | 20 | 43 |
| K623 | VULTAC #5 | 5.68 | 88 | 500 |
| K667 | STEARIC ACID (ACT.) | 0.51 | 5,200 | 2,652 |
| K683 | SCORCHGUARD | 1.019 | 1,576 | 1,606 |
| K809 | CRYSTEX (INSOL.) (80-S/20 OIL.) | 1.11 | 3,489 | 3,873 |
| K965 | SULFUR | 0.417 | 1,010 | 421 |
| K999 | DCBS | 6.16 | 30 | 185 |
| L208 | SANTOFLEX 13-FLEXZONE 7F-ANTOZ | 2.71 | 5,865 | 15,894 |
| L220 | FLECTOL PASTILLES | 1.43 | 3,675 | 5,255 |
| L514 | AGERITE STALITE S | 2.47 | 20 | 49 |
| MONO | 70 CHAFER | 7.666 | 0 | - |
| N110 | SAF-E | 0.755 | 600 | 453 |
| N122 | BLACK FOR CEMENT HOUSE | 2.24 | 1,250 | 2,800 |
| N220 | MINE TIRE CARBON BLACK | 0.635 | 4,400 | 2,794 |
| N262 | PROCESS OIL (SHELLFLEX 3251) | 0.563 | 77,802 | 43,803 |
| N326 | 326 CARBON BLACK | 0.592 | 1,535 | 909 |
| N330 | HAF-0 | 0.3739 | 73,800 | 27,594 |
| N339 | HAF-HS | 0.3838 | 9,575 | 3,675 |
| N550 | FEF CARBON BLACK | 0.5 | 1,975 | 988 |
| N660 | GPF | 0.3853 | 18,500 | 7,128 |
| N907 | TARENE 14 - PINE TAR - TAREX | 0.634 | 1,640 | 1,040 |
| N990 | MT-THERMAX | 1.05 | 120 | 126 |
| NCI | CHAFER | 4.818 | 0 | - |
| NEWBEAD | 63 GAUGE BEAD WIRE | 0.72 | 67,215 | 48,395 |
| PD5080 | 50-80 MESH GRIND RBR BEANIE BAG | 0.25 | 24,050 | 6,013 |
| Q127 | KORESIN | 2.667 | 30 | 80 |
| Q177 | WAX (NOCHECK 4607,OKERIN 1990) | 1.25 | 1,075 | 1,344 |
| Q190 | PENACOLITE RESIN B19S | 4.442 | 2,770 | 12,304 |
| Q272 | 8318 RESIN/ARAOFENE/VARCUM | 1.35 | 4,400 | 5,940 |
| Q274 | DUREZ/13355 OR AROFENE 6745 | 2.71 | 645 | 1,748 |
| Q375 | CYTEC CYREZ 963 RPC | 2.89 | 0 | - |
| Q400 | CRA-100 RESIN POWDER | 1.575 | 2,480 | 3,906 |
| Q450 | Q-BLACK 50 | 2.06 | 0 | - |
| Q504 | STRUKTOL WB212 | 1.179 | 0 | - |
| Q555 | HP-55 17.5 | 0.97 | 2,940 | 2,852 |

| Item-# | Description | | Std. Cost | Units on Hand | Extended Cost | Brand | Cost - Obsolete | Cost - Slow Moving |
|--------|-------------|--|-----------|---------------|---------------|-------|-----------------|--------------------|
| Q691 | RENACIT 11 | | 3.883 | 450 | 1,747 | | | |
| Q700 | STRUKTOL A95 | | 4.55 | 0 | - | | | |
| Q765 | COBOLT BORO-NEODECANOATE | | 14.255 | 140 | 1,996 | | | |
| Q820 | STRUKTOL A82 | | 2.52 | 40 | 101 | | | |
| Q830 | STRUKTOL JV46F MINERAL ZINC | | 1.833 | 1,140 | 2,090 | | | |
| Q840 | STRUCTOL MS40 | | 0.89 | 110 | 98 | | | |
| Q850 | VALARO 130A (OLD CALIFLUX 550) | | 0.52 | 2,870 | 1,492 | | | |
| Q997 | DUTREX 1726, SUNDEX 790 | | 0.4145 | 42,346 | 17,552 | | | |
| S142 | B-142 RECLAIMED RUBBER | | 0.396 | 0 | - | | | |
| S1721 | | 1721 | 1.218 | 0 | - | | | |
| S255 | CIS-4 POLYBUTADIENE | | 1.473 | 9,054 | 13,337 | | | |
| S366 | LOW-CIS POLYBUTADIENE RUBBER | | 1.405 | 15,182 | 21,331 | | | |
| S402 | EPSYN 55 | | 0.86 | 16,530 | 14,216 | | | |
| S904 | BUTYL RECLAIM | | 1.854 | 1,874 | 3,474 | | | |
| SMR20 | SIR20 - SMR20 | | 0.9412 | 200 | 188 | | | |
| SYMA | EU COMPLIANT AMYS | | 1.0698 | 1,258 | 1,346 | | | |
| W106 | REPROCESSED BUTYL BLADDERS | | 0.309 | 9,700 | 2,997 | | | |
| Y210 | HI-SIL 210 | | 0.803 | 5,588 | 4,487 | | | |
| Y220 | SILANE SILICA PV-SIL 5504 | | 1.41 | 310 | 437 | | | |
| Y293 | KADOX 920 P | | 1.03 | 17,650 | 18,180 | | | |
| Y325 | STAN WHITE; HUBERCARB Q-325 | | 0.12 | 1,760 | 211 | | | |
| Y330 | SUPREX CLAY | | 0.139 | 330 | 46 | | | |
| Z15D | CONVERTED GLASS CORD | | 4.119 | 0 | - | | | |
| ZAID | EU COMPLIANT B-DIAS | | 0.945 | 16,281 | 15,386 | | | |
| | | | | | 572,497 | | | |

| | | | |
|--|--|--|--|
| **Total Inventory** | 2,783,678.56 | 435,812.96 | 420,828.26 |
| Less Obsolete | (435,812.96) | | |
| Less 1/2 Slow Moving | (210,414.13) | | |
| **Estimated Value** | 2,137,451.47 | | |

B6D (Official Form 6D) (12/07)

In re  **Denman Tire, LLC**                                                    Case No.  **10-40855**
                          Debtor ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **Creditor #: 1 The CIT Group/Commercial Serv.Inc 11 W 42nd St 11 Fl New York, NY 10036** | | - | **March 2007** **All assets of Debtor incl. real estate** | | | | | |
| | | | Value $              8,432,934.00 | | | | 7,646,099.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| __0__  continuation sheets attached | | | | | Subtotal (Total of this page) | | 7,646,099.00 | 0.00 |
| | | | | | Total (Report on Summary of Schedules) | | 7,646,099.00 | 0.00 |

B6E (Official Form 6E) (12/07)

In re   **Denman Tire, LLC**                                                        , Case No.   __10-40855__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re **Denman Tire, LLC** , Case No. **10-40855**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Creditor #: 1** **Creditor #1** | - | | | **Various dates** | | | | **320,105.00** | **0.00** **320,105.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** |
|---|---|---|
| | | **320,105.00** **320,105.00** |
| | Total (Report on Summary of Schedules) | **0.00** |
| | | **320,105.00** **320,105.00** |

**Unsecured Creditors - Employees**
**Denman Tire LLC**
**Case #10-40855**

<u>Note Regarding Benefits</u> - Approximately $1.0 million is owed under Denman's self-insured health plan relating to unfunded claims incurred by employees prior to filing. A breakdown of claims by employee, and the time period in which the claims were incurred, is not available.

| CC# | Name | Address | | | Wages | Severance Amount | Vacation | Benefits | Total (Max $10,950) |
|---|---|---|---|---|---|---|---|---|---|
| | Healthcare benefits (see note above) | | | | | | | | 0.00 |
| | | | | | | | | | |
| | **Salaried Workforce:** | | | | | | | | |
| | Thomas Gay | 6814 Paxton | Boardman | OH | 44512 | - | - | 3,634.62 | | 3,634.62 |
| | Scott McElravy | 1568 North Ellsworth Ave. | Salem | OH | 44460 | - | - | 2,532.69 | | 2,532.69 |
| | Dave Rapczak | 4917 Fairview Ave., S.W. | Newton Falls | OH | 44444 | - | - | 4,105.77 | | 4,105.77 |
| | Larry Williams | 6563 Wayland Rd. | Ravenna | OH | 44266 | - | - | 4,900.00 | | 4,900.00 |
| | Steve Cooper | 946 Indianola Road | Youngstown | OH | 44512 | - | - | 3,288.46 | | 3,288.46 |
| | Angie Hussar | 2111 Woodland N.E. | Warren | OH | 44483 | - | - | 5,769.23 | | 5,769.23 |
| | Sherry Moliterno | 1701 Braceville-Robinson Rd. | Southington | OH | 44470 | - | - | 5,192.31 | | 5,192.31 |
| | Timothy Boyer | 19 Spring Creek Drive | Cortland | OH | 44410 | - | - | 9,230.77 | | 9,230.77 |
| | Michael Bicknell | 7682 S Gallup Ct | Littleton | CO | 80120 | - | - | 6,923.08 | | 6,923.08 |
| | J Shipp | 145 Williamton Dr. | Winfield | MO | 63389 | - | - | 2,000.00 | | 2,000.00 |
| | G Stewart | 1828 Parkdale Wy | San Jose | CA | 95127 | - | - | 2,000.00 | | 2,000.00 |
| | J. Clarkson | 1314 Dominion Drive | Katy | TX | 77450 | - | - | 3,000.00 | | 3,000.00 |
| | S Sisler | Po Box 801 | Cortland | OH | 44410 | - | - | 1,400.00 | | 1,400.00 |
| | S McCurdy | 3169 Randolph N.W. | Warren | OH | 44485 | - | - | 2,192.31 | | 2,192.31 |
| | | | | | | | | | |
| | **Union Workforce:** | Street | City | St | Zip | | | | |
| 6 | W. KERR | 3342 Templeton Road | Warren | OH | 44481 | - | | 1,504.69 | | 1,504.69 |
| 12 | L. BELL | 1742 Bristol-Champion T.L. Rd. | Bristolville | OH | 44402 | - | 380.12 | 1,267.05 | | 1,647.17 |
| 19 | R. BLOSE | 826 Homewood Avenue S.E. | Warren | OH | 44484 | - | | 1,858.22 | | 1,858.22 |
| 22 | W. BARR | 4915 Park St. | Newton Falls | OH | 44444 | - | 543.21 | 1,810.71 | | 2,353.93 |
| 23 | G. RIFFLE | 142 Marshall Avenue N.W. | Warren | OH | 44483 | - | | 2,503.91 | | 2,503.91 |
| 24 | J. KLIMCZYK | 1581 Edgehill Avenue | Warren | OH | 44483 | - | | 1,779.94 | | 1,779.94 |
| 25 | R. SUMPTER | 703 Packard Nw | Warren | OH | 44483 | - | | 920.07 | | 920.07 |
| 28 | B. DAVIS | 938 Pershing Avenue | Warren | OH | 44485 | - | | 1,317.60 | | 1,317.60 |
| 30 | R. KERR | 2635 Warren-Burton Road | Southington | OH | 44470 | - | | 1,543.48 | | 1,543.48 |
| 33 | R. MITCHNER | 276 Sunset Dr. | Cortland | OH | 44410 | - | 584.22 | 1,557.92 | | 2,142.14 |
| 38 | D. MILLER | 2757 East River Road | Newton Falls | OH | 44444 | - | | 1,160.08 | | 1,160.08 |
| 40 | R. WILLIAMS | 3740 Bazetta Road | Cortland | OH | 44410 | - | | 1,877.70 | | 1,877.70 |
| 41 | M. JOHNSON | 2455 Stephens Ave. Nw | Warren | OH | 44485 | - | | 41.54 | | 41.54 |
| 43 | D. ARMSTRONG | 4378 Davis Peck Rd | Farmdale | OH | 44417 | - | | 1,803.49 | | 1,803.49 |
| 47 | M. MILLER | 37 Poplar | Niles | OH | 44446 | - | | 1,673.53 | | 1,673.53 |
| 55 | D. CAMPBELL | 2801 Clearwater N.W. | Warren | OH | 44485 | - | 153.34 | 511.13 | | 664.47 |
| 60 | D. EVANS | 3456 Templeton Road | Warren | OH | 44481 | - | 418.20 | 1,394.00 | | 1,812.20 |
| 62 | D. CHANEY | 3380 Tanya N.W. | Warren | OH | 44485 | - | 430.89 | 1,436.31 | | 1,867.20 |
| 71 | G. PADULA | 4551 Warren Road | Newton Falls | OH | 44444 | - | | 1,788.19 | | 1,788.19 |
| 72 | D. TURNER | 613 Columbia | Newton Falls | OH | 44444 | - | 532.73 | 1,775.78 | | 2,308.51 |
| 91 | P. SPITAK | 112 Bentwillow Dr. | Niles | OH | 44446 | - | | 1,688.40 | | 1,688.40 |
| 92 | C. HUNT | 326 Center St. East | Warren | OH | 44481 | - | 556.84 | 1,856.13 | | 2,412.97 |
| 95 | A. DEJACIMO | 2139 Beechwood | Warren | OH | 44483 | - | | 2,036.76 | | 2,036.76 |
| 101 | G. GREATHOUSE | 3502 Ravenna Warren Road | Newton Falls | OH | 44444 | - | 477.92 | 1,593.06 | | 2,070.97 |
| 107 | C. CHRISTY | 1418 Dilley Rd. | Warren | OH | 44485 | - | 114.78 | 382.59 | | 497.36 |
| 112 | G. DORAZIO | 364 Florine Avenue | Leavittsburg | OH | 44430 | - | | 1,564.46 | | 1,564.46 |
| 127 | L. AUGUSTINE | 225 Ripley | Akron | OH | 44312 | - | | 263.59 | | 263.59 |
| 128 | S. SHINOSKIE | 1945 Sheridan | Warren | OH | 44483 | - | 447.38 | 1,193.01 | | 1,640.38 |
| 132 | W. TRUSS | 670 Ravine Court | Warren | OH | 44481 | - | 455.73 | 1,519.10 | | 1,974.83 |
| 137 | P. JENKINS | Po Box 528 | Newton Falls | OH | 44444 | - | | 1,138.13 | | 1,138.13 |
| 140 | R. HIPPLE | 1165 Ina Drive | Warren | OH | 44481 | - | | 1,814.39 | | 1,814.39 |
| 142 | J. HIGHTOWER | 326 E Dewey Avenue | Youngstown | OH | 44507 | - | | 1,048.23 | | 1,048.23 |
| 145 | A. CETRONE | 2405 Tyro Ave. | Akron | OH | 44305 | - | | 1,396.95 | | 1,396.95 |
| 147 | C. GRIMM | 6658 Riverside Ave. | Leavittsburg | OH | 44430 | - | | 2,937.00 | | 2,937.00 |
| 150 | J. JONES | 502 Prentice Road | Warren | OH | 44481 | - | | 1,427.17 | | 1,427.17 |
| 154 | J. DITCHEY | 2722 North River Rd. | Warren | OH | 44483 | - | 403.20 | 1,344.00 | | 1,747.20 |
| 158 | R. SOWERS | 1483 East State St. | Salem | OH | 44460 | - | | 1,445.17 | | 1,445.17 |
| 161 | S. VINGLE | 2540 North Rd Ne Apt C-5 | Warren | OH | 44483 | - | 389.52 | 1,298.41 | | 1,687.93 |
| 163 | G. PROPST | 1180 Ina Drive | Warren | OH | 44481 | - | | 2,521.10 | | 2,521.10 |
| 166 | G. BERISH | 482 Eldon Drive | Warren | OH | 44483 | - | | 1,550.31 | | 1,550.31 |
| 168 | J. VASIL | 11122 Bloom Road | Garrettsville | OH | 44231 | - | | 1,991.23 | | 1,991.23 |
| 172 | K. HYDE | 739 Johnson Plank Road | Warren | OH | 44481 | - | | 1,759.20 | | 1,759.20 |
| 182 | R. WILMOTH | 2552 Pico Street | Lake Milton | OH | 44429 | - | | 2,165.94 | | 2,165.94 |
| 191 | J. PARKER | 5770 Hoagland Blackstub Rd | Cortland | OH | 44410 | - | | 1,304.23 | | 1,304.23 |
| 194 | E. BILLION | 2145 Grissom Dr., N.E. | Warren | OH | 44483 | - | | 1,863.94 | | 1,863.94 |
| 210 | J. BARKER | 889 Jewell North Road | Newton Falls | OH | 44444 | - | | 1,830.10 | | 1,830.10 |
| 211 | E. ALBANI | 1055 North Road Se | Warren | OH | 44484 | - | | 1,804.22 | | 1,804.22 |
| 214 | D. HINZMAN | 899 Bentz Road | Leavittsburg | OH | 44430 | - | | 1,910.07 | | 1,910.07 |
| 221 | C. SANDERS | 170 Gertrude St. Nw | Warren | OH | 44483 | - | 367.73 | 1,225.77 | | 1,593.51 |
| 223 | M. DYER | 3267 Pheasant Run, Unit D | Cortland | OH | 44410 | - | | 1,500.45 | | 1,500.45 |
| 241 | J. FRANTZ | 240 Grove Drive | Cortland | OH | 44410 | - | 508.66 | 1,695.53 | | 2,204.18 |
| 260 | J. WISHART | 1754 Ellsworth Bailey Road | Warren | OH | 44481 | - | | 526.36 | | 526.36 |
| 261 | K. EVANS | 1000 South Leavitt Road | Leavittsburg | OH | 44430 | - | | 1,782.82 | | 1,782.82 |
| 262 | R. WILAND | 8399 Main St. | Kinsman | OH | 44428 | - | | 2,429.53 | | 2,429.53 |
| 284 | J. HECK | 405 Mahan-Denman Road | Bristolville | OH | 44402 | - | | 1,618.25 | | 1,618.25 |
| 285 | L. CHANEY | 1846 Bonnie Brae Ne | Warren | OH | 44483 | - | 469.79 | 1,565.97 | | 2,035.77 |

| CC# | Name | Address | | | | Wages | Severance Amount | Vacation | Benefits | Total (Max $10,950) |
|---|---|---|---|---|---|---|---|---|---|---|
| 290 | C. HAYNES | 3008 Aris St. | Warren | OH | 44485 | - | | 1,780.71 | | 1,780.71 |
| 296 | R. SMITH | 3350 S. Canal | Newton Falls | OH | 44444 | - | | 2,005.13 | | 2,005.13 |
| 298 | S. BELL | 3658 Barclay Messerly Rd. | Southington | OH | 44470 | - | | 1,617.06 | | 1,617.06 |
| 301 | M. GOMBOS | 27 Beaver Avenue | Niles | OH | 44446 | - | | 1,409.99 | | 1,409.99 |
| 304 | F. GILANYI | 1500 S. Leavitt Rd. | Warren | OH | 44481 | - | 514.24 | 1,714.13 | | 2,228.37 |
| 307 | D. SEYBERT | P.O. Box 243 | Newton Falls | OH | 44444 | - | | 2,020.81 | | 2,020.81 |
| 311 | D. BENSON | 260 Pleasant Park #97 | Warren | OH | 44481 | - | | 1,915.26 | | 1,915.26 |
| 312 | S. SIDEROPOLIS | 340 Ridge Rd., Apt. 4-C | Newton Falls | OH | 44444 | - | | 1,503.33 | | 1,503.33 |
| 320 | T. BENNING | 591 Center St. West | Warren | OH | 44481 | - | | 1,641.12 | | 1,641.12 |
| 321 | K. MORRIS | 1749 Larchmont N.E. | Warren | OH | 44483 | - | | 1,297.67 | | 1,297.67 |
| 322 | G. CALLAND | 2294 Riverside Drive | Newton Falls | OH | 44444 | - | | 1,430.79 | | 1,430.79 |
| 325 | R. DAVIS | 2142 Parkman Rd. N.W. | Warren | OH | 44485 | - | | 1,783.76 | | 1,783.76 |
| 327 | J. MOORE | 4640 Lotus | Newton Falls | OH | 44444 | - | | 3,625.34 | | 3,625.34 |
| 328 | B. FREEBORN | 194 S. Cleveland | Niles | OH | 44446 | - | 529.00 | 1,763.34 | | 2,292.34 |
| 330 | R. GARDNER | 3741 Painesville-Warren St.Rd. | Southington | OH | 44470 | - | | 1,213.09 | | 1,213.09 |
| 340 | M. STONE | 2080 State Road N.W. | Warren | OH | 44481 | - | | 1,381.95 | | 1,381.95 |
| 341 | J. JARMAN | 5525 Oak Hill Dr. Ne | Warren Oh | OH | 44481 | - | | 1,747.10 | | 1,747.10 |
| 342 | R. MARSH | 6107 Highland Ave Sw | Warren | OH | 44481 | - | | 1,862.91 | | 1,862.91 |
| 344 | R. SARBER | 3949 Warren Ravenna Road | Newton Falls | OH | 44444 | - | 411.31 | 1,371.03 | | 1,782.34 |
| 345 | M. MEDALLIS | 611 W. Broad St. | Newton Falls | OH | 44444 | - | | 1,823.94 | | 1,823.94 |
| 352 | M. MORRISON | 157 Hall Ave Nw | Warren | OH | 44483 | - | | 3,634.78 | | 3,634.78 |
| 353 | A. MASON | 4900 Spencer Avenue | Newton Falls | OH | 44444 | - | | 2,223.51 | | 2,223.51 |
| 362 | R. HURT | 364 Parkman Road | Warren | OH | 44485 | - | | 1,867.75 | | 1,867.75 |
| 363 | J. TERINGO | 694 Laurelwood S.E. | Warren | OH | 44484 | - | 358.38 | 1,194.59 | | 1,552.96 |
| 369 | J. CHANEY | 1137 Prince Drive | Cortland | OH | 44410 | - | | 1,566.13 | | 1,566.13 |
| 370 | R. WHITSEL | 4340 Kibler-Toot Road | Warren | OH | 44481 | - | | 1,620.70 | | 1,620.70 |
| 373 | L. BURKY | 6725 Bedell Rd | Berlin Center | OH | 44401 | - | 473.46 | 1,578.18 | | 2,051.64 |
| 375 | T. THOMAS | 467 Meadowbrook S.E. | Warren | OH | 44483 | - | | 959.66 | | 959.66 |
| 377 | S. BEAVER | 4350 Berkshire Drive Apt 101 | Warren | OH | 44484 | - | | 1,383.94 | | 1,383.94 |
| 380 | D. GARGANO | 2075 Weir Rd Lot 54 | Warren | OH | 44483 | - | | 1,587.80 | | 1,587.80 |
| 384 | E. SMITH | 3275 Barclay Messerly Road | Southington | OH | 44470 | - | | 1,540.50 | | 1,540.50 |
| 388 | J. DAVIES | 1149 Mc Myler N.W. | Warren | OH | 44485 | - | | 1,906.19 | | 1,906.19 |
| 391 | B. WILLIAMS | 288 Raymond Ave. | Warren | OH | 44483 | - | | 1,571.03 | | 1,571.03 |
| 392 | R. GRUNDER | 1360 State Route 534 | Newton Falls | OH | 44444 | - | 324.02 | 1,080.06 | | 1,404.08 |
| 393 | D. SHOWALTER | 3384 Overlook S.E. | Warren | OH | 44484 | - | | 2,146.12 | | 2,146.12 |
| 395 | D. CRIM | 3517 Ivy Hill Circle, Suite D | Cortland | OH | 44410 | - | | 1,515.72 | | 1,515.72 |
| 402 | J. CAPAN | 1772 St. Rt. 225 | Deerfield | OH | 44411 | - | 453.60 | 1,209.60 | | 1,663.20 |
| 434 | L. ANGEL | 1004 Garden Street Nw | Warren | OH | 44485 | - | | 1,419.24 | | 1,419.24 |
| 437 | T. EAKIN | 3433 Niles Cortland Rd | Cortland | OH | 44410 | - | 638.78 | 2,129.28 | | 2,768.06 |
| 444 | H. HURST | 3734 Bushnell-Campbell Road | Fowler | OH | 44418 | - | 474.59 | 1,581.96 | | 2,056.55 |
| 448 | T. LAMPE | 893 Hammel | Akron | OH | 44306 | - | | 1,506.05 | | 1,506.05 |
| 454 | J. SCHUMAN | 1154 Bradford Nw | Warren | OH | 44485 | - | 467.45 | 1,558.17 | | 2,025.62 |
| 456 | G. MORRALL | 136 Gertrude Street | Warren | OH | 44483 | - | 484.16 | 1,613.86 | | 2,098.02 |
| 459 | E. JONES | 1223 North Road Se, Apt. 8 | Niles | OH | 44446 | - | 366.75 | 1,222.51 | | 1,589.26 |
| 463 | J. SMITH | 222 Cleveland Ave | Warren | OH | 44483 | - | 375.94 | 1,253.14 | | 1,629.08 |
| 466 | P. BRYANT | 1739 Parkman Road Nw Apt 5 | Warren | OH | 44485 | - | 550.78 | 1,835.94 | | 2,386.73 |
| 478 | D. HAAG | 2465 Manor | Poland | OH | 44514 | - | 301.05 | 802.80 | | 1,103.85 |
| 481 | R. MOCKER | 2929 Tamarack Drive | Sharpsville | PA | 16150 | - | | 999.86 | | 999.86 |
| 482 | S. FINELLI | 600 Churchhill Road | Girard | OH | 44420 | - | 286.56 | 764.16 | | 1,050.73 |
| 483 | S. KILLIN | 6576 Stoddard Hayes | Farmdale | OH | 44417 | - | 291.79 | 778.11 | | 1,069.91 |
| 493 | D. KALBFLEISCH | 7935 Raglan Dr. Ne | Warren | OH | 44484 | - | | 1,119.57 | | 1,119.57 |
| 494 | D. GERMANO | 3076 Bazetta Rd. | Cortland | OH | 44410 | - | 544.73 | 1,452.62 | | 1,997.35 |
| 495 | D. PARISE | 8495 High St. Ne | Warren | OH | 44484 | - | 189.91 | 506.43 | | 696.34 |
| 505 | J. PALUMBO | 173 Bentwillow | Niles | OH | 44446 | - | 420.10 | 1,120.28 | | 1,540.38 |
| 511 | M. MARSH | 4920 South Street | Leavittsburg | OH | 44430 | - | 160.35 | 427.59 | | 587.93 |
| 515 | M. MC INTYRE | 312 Sixth St. | Mcdonald | OH | 44437 | - | 980.67 | 1,961.34 | | 2,942.01 |
| 530 | M. BEYAH | 657 2nd Street S.W. | Warren | OH | 44483 | - | 502.16 | 1,004.33 | | 1,506.49 |
| 533 | T. ARCURI | 2600 Mc Cleary Jacoby Road | Cortland | OH | 44410 | - | 535.72 | 1,071.43 | | 1,607.15 |
| 542 | J. CRACIUN | 103 Troy Place | Cortland | OH | 44410 | - | 354.91 | 709.83 | | 1,064.74 |
| 551 | G. JOHNSON | 4065 Mcclure East | Newton Falls | OH | 44444 | - | 383.55 | 767.10 | | 1,150.65 |
| 552 | K. THORNTON | 2477 Brier Street | Warren | OH | 44484 | - | 319.14 | 638.28 | | 957.42 |
| 558 | W. MILLER | 1945 Robbins Avenue | Niles | OH | 44446 | - | 232.25 | 557.39 | | 789.64 |
| 565 | P. RICHARDS | 324 Stewart Avenue | Hubbard | OH | 44425 | - | 377.78 | 906.68 | | 1,284.46 |
| 572 | K. ARMSTRONG | 1940 Irene Avenue | Warren | OH | 44483 | - | 344.77 | 827.44 | | 1,172.21 |
| 575 | A. ANDRELLA | 114 South High Street | Cortland | OH | 44410 | - | 412.30 | 989.51 | | 1,401.81 |
| 576 | S. DIGLAW | 2474 Cadwallader Sonk Rd | Cortland | OH | 44410 | - | 344.93 | 827.83 | | 1,172.76 |
| 584 | J. GILLIGAN | 627 Notre Dame Avenue | Austintown | OH | 44515 | - | 350.45 | 841.09 | | 1,191.54 |
| 592 | S. HUFFMAN | 6901 Giddings Rd. | Atwater | OH | 44201 | - | 340.75 | 817.79 | | 1,158.53 |
| 593 | T. NOLAN | P.O. Box 124 | Leavittsburg | OH | 44430 | - | 275.57 | 661.36 | | 936.93 |
| 601 | B. SPEECE | 4850 Duck Creek Road | North Jackson | OH | 44451 | - | 474.64 | 447.17 | | 921.81 |
| 602 | B. DIGLAW | 2348 Williams Drive | Cortland | OH | 44410 | - | 346.83 | 832.39 | | 1,179.22 |
| 611 | A. CULP | 845 Palmyra Rd. | Warren | OH | 44485 | - | 336.42 | 807.40 | | 1,143.82 |
| 612 | S. EWING | 207 Diehl South Road | Leavittsburg | OH | 44430 | - | 298.40 | 716.16 | | 1,014.57 |
| 614 | P. BURBRIDGE | 183 Idaho Road | Austintown | OH | 44515 | - | 288.03 | 691.27 | | 979.29 |
| 623 | E. BLAIR | 741 Linwood | Youngstown | OH | 44511 | - | 326.56 | 783.75 | | 1,110.31 |
| 629 | J. REDMOND | 750 Belvedere S.E. | Warren | OH | 44484 | - | 376.29 | 903.10 | | 1,279.40 |
| 634 | E. LESNANSKY | 79 North Turner Road | Austintown | OH | 44515 | - | 432.05 | 1,036.92 | | 1,468.98 |
| 640 | M. DYER | 168 Chapel Hill Drive N | Warren | OH | 44483 | - | 328.25 | 787.80 | | 1,116.05 |
| 641 | J. BRIGGS | 5370 Nelson Mosier Road | Southington | OH | 44470 | - | 344.86 | 827.66 | | 1,172.52 |
| 644 | W. MARTIN | 409 Willard Avenue Sw | Warren | OH | 44483 | - | 358.04 | 859.30 | | 1,217.35 |
| 650 | E. KLEIN | P.O. Box 4302 | Austintown | OH | 44515 | - | 355.03 | 852.07 | | 1,207.10 |
| 654 | J. NOCHTA | 5288 Scott Street | Newton Falls | OH | 44444 | - | 321.60 | 771.83 | | 1,093.42 |
| 661 | M. SILMAN | 5579 Chapel Hill Court North | Warren | OH | 44483 | - | 309.11 | 741.86 | | 1,050.96 |
| 662 | R. LEMASTER | 3206 Red Fox Run | Warren | OH | 44485 | - | 481.55 | 1,155.71 | | 1,637.25 |
| 665 | D. ROWE | 636 Cooper Street | Lowellville | OH | 44436 | - | 555.47 | 1,333.13 | | 1,888.60 |
| 672 | D. POTTS | 4959 Bedell Rd. | Berlin Center | OH | 44401 | - | 502.45 | 1,205.89 | | 1,708.34 |

| CC# | Name | Address | | | | Wages | Severance Amount | Vacation | Benefits | Total (Max $10,950) |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | W. SPENCER | 5432 Kuszmaul Ave. Nw. | Warren | OH | 44483 | - | 383.10 | 919.45 | | 1,302.55 |
| 678 | J. TURNER | 252 E Main Street | Newton Falls | OH | 44444 | - | 364.00 | 873.59 | | 1,237.59 |
| 690 | M. WALKER | 1248 Grant St. Se | Warren | OH | 44483 | - | 449.89 | 1,079.74 | | 1,529.64 |
| 696 | A. CHISMAR | 364 Afton Avenue | Boardman | OH | 44512 | - | 260.33 | 781.00 | | 1,041.33 |
| 697 | G. GREEN | 2932 Covington Avenue | Mcdonald | OH | 44437 | - | 181.80 | 545.40 | | 727.20 |
| 706 | D. HALL | 7300 Phillips Rice Rd | Cortland | OH | 44410 | - | 235.11 | 705.32 | | 940.42 |
| 708 | T. WADE | 663 Rex Blvd | Warren | OH | 44483 | - | 258.51 | 775.54 | | 1,034.05 |
| 711 | R. RADER | 176 Maple Leaf Dr | Austintown | OH | 44515 | - | 265.82 | 797.46 | | 1,063.28 |
| 716 | E. JONES | 1640 Hamilton | Warren | OH | 44485 | - | 274.93 | 824.80 | | 1,099.74 |
| 720 | T. BOWER | 1117 Layer Rd. | Leavittsburg | OH | 44430 | - | 274.50 | 823.49 | | 1,097.99 |
| 721 | M. MILLINER | 934 Dana St. | Warren | OH | 44483 | - | 247.39 | 742.17 | | 989.56 |
| 725 | S. PETKOVICH | 1075 Park Avenue | Girard | OH | 44420 | - | 200.31 | 600.92 | | 801.23 |
| 750 | L. MYERS | 8205 Anderson Avenue | Warren | OH | 44484 | - | 208.50 | 625.50 | | 833.99 |
| 751 | B. DAVIS | 742 Virginia Drive | Warren | OH | 44483 | - | 105.78 | 317.33 | | 423.11 |
| 752 | A. MAGRINI | 4825 Yarmouth Lane | Youngstown | OH | 44512 | - | 369.63 | 1,108.90 | | 1,478.54 |
| 758 | J. REED | 9878 Cableline Road | Diamond | OH | 44412 | - | 194.00 | 582.01 | | 776.01 |
| 760 | J. WHITACRE | P.O. Box 254 | North Jackson | OH | 44451 | - | 206.38 | 619.14 | | 825.52 |
| 761 | E. BATES | 1609 Oak St. S.W. | Warren | OH | 44485 | - | 202.47 | 607.41 | | 809.88 |
| 763 | J. WEBER | 892 Gilmer Road | Leavittsburg | OH | 44430 | - | 129.84 | 389.53 | | 519.38 |
| 765 | B. MC LAUGHLIN | 182 N. Navarre | Youngstown | OH | 44515 | - | 117.59 | 352.78 | | 470.38 |
| 767 | J. ANDERSON | 3998 Radtka Dr. Sw | Warren | OH | 44481 | - | 95.39 | 286.18 | | 381.58 |
| 768 | T. STEVEY | 4514 Shanks Phalanx Rd. | Southington | OH | 44470 | - | 105.25 | 315.76 | | 421.01 |
| 769 | P. QUICK | 10277 Wentworth Rd | Streetsboro | OH | 44241 | - | 395.12 | 1,185.37 | | 1,580.50 |
| 771 | W. LAMANCUSA | 8887 Howland Springs | Warren | OH | 44484 | - | 113.86 | 341.58 | | 455.44 |
| 773 | M. HUDAK | 642 Cedar Drive | Cortland | OH | 44410 | - | 125.29 | 375.86 | | 501.14 |
| 774 | R. MC DONALD | 6295 Love Warner Road | Cortland | OH | 44410 | - | 125.75 | 377.26 | | 503.02 |
| 777 | T. DEMICHAEL | 3364 Sandalwood Lane | Youngstown | OH | 44511 | - | 84.91 | 254.74 | | 339.65 |
| 784 | M. SUGICK | 904 Garden Street Nw | Warren | OH | 44485 | - | 91.47 | 274.41 | | 365.88 |
| 785 | M. TABOR | 1707 Difford Dr. | Niles | OH | 44446 | - | 115.90 | 347.69 | | 463.59 |
| 787 | C. ROGERS | 48 Wilson Ave | Niles | OH | 44446 | - | 126.06 | 378.19 | | 504.25 |
| 788 | P. BUSSARD | 43266 Sr154 | Lisbon | OH | 44432 | - | 615.25 | 1,845.75 | | 2,461.00 |
| 792 | J. PARKER | 397 Bonnie Brae Ne | Warren | OH | 44483 | - | 123.77 | 247.54 | | 371.31 |
| 809 | G. WOMER | 504 West Wilson Street | Struthers | OH | 44471 | - | 129.29 | 258.57 | | 387.86 |
| 812 | H. SPELL | 4 E. Jay St. | Newton Falls | OH | 44444 | - | 95.67 | 191.33 | | 287.00 |
| 814 | J. JANUS | 5266 Scott Street | Newton Falls | OH | 44444 | - | 100.70 | 201.41 | | 302.11 |
| 819 | J. FRENDAK | 412 Ravenna Road | Newton Falls | OH | 44444 | - | 371.06 | 262.57 | | 633.63 |
| 822 | D. PLACER | 476 Circle Avenue | Newton Falls | OH | 44444 | - | 128.89 | 257.77 | | 386.66 |
| 829 | R. MC CLIMANS | 729 Mcclure St | Sharon | PA | 16146 | - | 80.82 | 161.64 | | 242.45 |
| 834 | E. HAZINAKIS | 4057 County Line Road | Newton Falls | OH | 44444 | - | 347.90 | 190.17 | | 538.07 |
| 841 | M. WILLIAMS | 9136 Linden Circle | Windham | OH | 44288 | - | 48.02 | 96.05 | | 144.07 |
| 847 | S. MALIK | 649 Lener Ave S.W. | Warren | OH | 44485 | - | 116.11 | 232.22 | | 348.33 |
| 849 | J. YUGOVICH | 3804 Jeanette Dr | Warren | OH | 44484 | - | 100.63 | 201.27 | | 301.90 |
| 851 | T. HICKEY | 1253 North Park Circle | Brookfield | OH | 44403 | - | 61.55 | 123.10 | | 184.64 |
| 852 | R. SHAW | 1433 Oak Street | Warren | OH | 44485 | - | 60.53 | 121.05 | | 181.58 |
| 853 | M. ANTHONY | 3012 Robinwood Dr | Lordstown | OH | 44481 | - | 69.95 | 139.89 | | 209.84 |
| 856 | J. CARPENTER | 27 Roberts Street | Vienna | OH | 44473 | - | 71.01 | 142.01 | | 213.02 |
| 857 | K. MC KENNEY | 2017 Woull | Niles | OH | 44446 | - | 89.47 | 178.94 | | 268.41 |
| 858 | B. HOPKINS | 709 S. Schenley | Youngstown | OH | 44509 | - | 81.69 | 163.39 | | 245.08 |
| 860 | B. HOSMER | 353 Park Rd. | Leavittsburg | OH | 44430 | - | 77.16 | 154.33 | | 231.49 |
| 863 | J. VAUGHN | 512 Commerce Ave | Warren | OH | 44485 | - | 64.06 | 128.12 | | 192.19 |
| 864 | W. MORVAY | 1100 Western Reserve Rd | Poland | OH | 44514 | - | 65.97 | 131.94 | | 197.91 |
| 876 | D. HURSELL II | 3310 Deidrick Rd. | Kent | OH | 44240 | - | 584.75 | 1,169.51 | | 1,754.26 |
| 900 | W. HALT | 7171 Youngstown Pittsburgh Rd. | Poland | OH | 44514 | - | 368.15 | 736.31 | | 1,104.46 |
| 901 | K. VALOT | 3652 Newton Falls-Bailey Rd | Warren | OH | 44481 | - | 251.64 | 503.28 | | 754.92 |
| | | | | | | - | 38,454.68 | 281,653.95 | - | 320,108.63 |

B6F (Official Form 6F) (12/07)

In re __Denman Tire, LLC_____ ,   Case No. ___10-40855_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W | J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Creditor #: 1** <br> **Creditor #1** <br> **Vendors** | | - | | | **Amount on Exhibit F-1 attached is total vendor balance.** | | | | <br><br><br><br> 6,193,420.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

___0___  continuation sheets attached

|  | Subtotal <br> (Total of this page) | 6,193,420.00 |
|---|---|---|
|  | Total <br> (Report on Summary of Schedules) | 6,193,420.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                S/N:23717-100405   Best Case Bankruptcy

| Creditor | Address | | | | Phone | Vendor Balance | Current | 0-30 Days | 31-60 Days | Over 60 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 10024 CIA HULERA TORNEL S.A. DE C.V. | AV. SANTA LUCIA #311, PLANT #2 | COL. STA. CRUZ ACAYUCAN | AZCAPOTZALCO | MX | 2770 | 2,122,578.86 | (50,292.49) | (9,540.71) | (16,484.08) | 2,198,896.14 |
| 10126 BUREAU OF WORKERS' COMPENSATION | | | | | | 433,964.28 | 433,964.28 | 0.00 | 0.00 | 0.00 |
| 10129 DENMAN TIRE RETIREE VEBA | FIVE GATEWAY CENTR, STE 620 | 60 BLVD OF THE ALLIES | PITTSBURGH | PA | 15222 (412) 201-2242 | 380,000.00 | 0.00 | 100,000.00 | 0.00 | 280,000.00 |
| 10189 STATE STREET BANK & TRUST | PENSION CONTRIBUTIONS | | | | | 322,000.00 | 0.00 | 161,000.00 | 0.00 | 161,000.00 |
| 10350 ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 EASTERN PLACE - 6TH FLOOR | NEW YORK | NY | 10004-1102 (212) 837-9463 | 276,560.10 | 276,560.10 | 0.00 | 0.00 | 0.00 |
| 10435 KORDSA, INC. | 17780 ARMSTRONG RD. | | LAUREL HILL | NC | 28351 (910) 462-5019 | 242,279.88 | 183,898.36 | 0.00 | 58,381.52 | 0.00 |
| 10007 AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 (706) 650-0303 | 214,517.95 | 26,486.00 | 161,665.95 | 26,366.00 | 0.00 |
| 10008 T. L. SQUIRE & CO., INC. | P.O.BOX 73665 | | CLEVELAND | OH | 44193 (330) 668-2604 | 192,318.29 | 160,836.31 | 31,481.98 | 0.00 | 0.00 |
| 10750 BUCKEYE INDUSTRIAL MINING CO. | P.O. BOX 974752 | | DALLAS | TX | 75397-475 (330) 337-9511 | 171,886.00 | 55,972.00 | 47,454.80 | 68,459.20 | 0.00 |
| 11230 DYNAMIC TIRE CORPORATION | 155 DELTA PARK BLVD | | BRAMPTON | ON | L6T 5M8 (905) 595-5558 | 140,003.39 | 85,034.59 | 23,180.00 | 20,268.01 | 11,520.79 |
| 11240 TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | | CONGERS | NY | 10920-140 (845) 623-6144 | 122,741.68 | 122,741.68 | 0.00 | 0.00 | 0.00 |
| 11801 INTERTEX WORLD RESOURCES LTD. | C/O REGIONS BANK | DEPT #1802 PO BOX 11407 | BIRMINGHAM | AL | 35246-160 (330) 665-5533 | 103,175.80 | 0.00 | 0.00 | 0.00 | 103,175.80 |
| 11825 DREW, ECKL & FARNHAM | ATTORNEYS AT LAW | P.O. BOX 7600 | ATLANTA | GA | 30357 | 98,449.29 | 2,421.10 | 10,837.28 | 0.00 | 85,190.91 |
| 12089 PHOENIX UNITED CORPORATION | RM 1211 TIANBOO INT'L BLDG 11 | NO 61 HAIER ROAD | QINGDAO, CHINA | | 266071 | 76,420.00 | 86,420.00 | 0.00 | (10,000.00) | 0.00 |
| 12551 CONTINENTAL TIRE NORTH AMERICA | CGT FUNDING INC | PO BOX 60049 | CHARLOTTE | NC | 28260-004 | 74,018.46 | 0.00 | 0.00 | 0.00 | 74,018.46 |
| 12552 OHIO EDISON | P. O. BOX 3637 | | AKRON | OH | 44309-363 | 65,641.70 | 65,641.70 | 0.00 | 0.00 | 0.00 |
| 12620 LINDER OIL COMPANY, INC. | 820 INDUSTRIAL PARKWAY | | OSSIAN | IN | 46777 (260) 622-4680 | 60,264.64 | 60,264.64 | 0.00 | 0.00 | 0.00 |
| 12707 RUBBER RESOURCES | P.O. BOX 437 | 6200 AK MAASTRICHT | HOLLAND | - | | 50,400.00 | 50,400.00 | 0.00 | 0.00 | 0.00 |
| 13250 SOCIETE GENERALE | C/O SRI TRANG USA, INC. | 300 PRESTON AVENUT, SUITE 400 | CHARLOTTESVILLE | VA | 22902 (434) 244-0089 | 47,501.93 | 0.00 | 0.00 | 0.00 | 47,501.93 |
| 13427 WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 610000 | CHICAGO | IL | 60606 (312) 443-3200 | 44,144.52 | 44,144.52 | 0.00 | 0.00 | 0.00 |
| 14225 WESTERN RESERVE CHEMICAL CORP. | P. O. BOX 75500 | | CLEVELAND | OH | 44101 (330) 650-2244 | 43,155.05 | 43,155.05 | 0.00 | 0.00 | 0.00 |
| 14400 CONTINENTAL CARBON CO. | 15169 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 (281) 647-3700 | 42,330.12 | 0.00 | 0.00 | 0.00 | 42,330.12 |
| 14600 MOMENTUM TECHNOLOGIES, INC. | 17 BATTERY PLACE | SUITE 636 | NEW YORK | NY | 10004-110 (330) 896-5900 | 37,252.45 | 0.00 | 0.00 | 0.00 | 37,252.45 |
| 15353 HESS CORPORATION | PO BOX 905243 | | CHARLOTTE | NC | 28290-524 (800) 437-7265 | 36,563.46 | 36,563.46 | 0.00 | 0.00 | 0.00 |
| 15645 SECURITAS SECURITY | SERVICES USA, INC. | P.O. BOX 403412 | ATLANTA | GA | 30384-341 (330) 633-0700 | 28,864.76 | 21,632.90 | 7,231.86 | 0.00 | 0.00 |
| 15700 WILDMAN, HARROLD, ALLEN | & DIXON | 225 WEST WACKER DRIVE | CHICAGO | IL | 60606-122 | 27,258.50 | 157.75 | 177.50 | 532.50 | 26,390.75 |
| 15712 BEKAERT CORPORATION | P.O. BOX 75204 | | CHARLOTTE | NC | 28275 (330) 867-3325 | 26,197.99 | 26,197.99 | 0.00 | 0.00 | 0.00 |
| 15940 HORSEHEAD CORP. | P.O. BOX 643894 | | PITTSBURGH | PA | 15264-389 (800) 962-7500 | 22,000.00 | 22,000.00 | 0.00 | 0.00 | 0.00 |
| 15981 PLANTE & MORAN, LLP | P.O. BOX 79001 | DRAWER 2003 | DETROIT | MI | 48279-200 (216) 523-1010 | 21,160.00 | 0.00 | 0.00 | 0.00 | 21,160.00 |
| 16373 INDSPEC CHEMICAL CORP. | 12576 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 (412) 338-2840 | 20,520.00 | 20,520.00 | 0.00 | 0.00 | 0.00 |
| 16709 JAMES M. BESHARA | C/O ANTOINETTE PACE | 3565 STARWICK DRIVE | CANFIELD | OH | 44406 | 20,025.00 | 20,025.00 | 0.00 | 0.00 | 0.00 |
| 16918 FARLEY COMPANY | 4411 CRYSTAL PARKWAY | | KENT | OH | 44240 (330) 673-8850 | 19,863.73 | 0.00 | 496.65 | 19,367.08 | 0.00 |
| 16920 STEELWORKERS PENSION TRUST | FIVE GATEWAY CENTER | SUITE 600 | PITTSBURGH | PA | 15222 (412) 562-1172 | 19,587.42 | 0.00 | 19,587.42 | 0.00 | 0.00 |
| 17024 EXCEL POLYMERS, LLC | MSC-410693 | PO BOX 415000 | NASHVILLE | TN | 37241-500 (731) 285-4353 | 19,073.40 | 10,705.70 | 8,367.70 | 0.00 | 0.00 |
| 17053 GOLDSMITH & EGGLETON, INC. | P.O. BOX 631004 | | CINCINNATI | OH | 45263-100 (800) 321-0954 | 19,038.30 | 0.00 | 0.00 | 0.00 | 19,038.30 |
| 17467 TECHNICAL PRODUCTS, INC. | LOCATION 0442 | | CINCINNATI | OH | 45264 (300) 673-8800 | 18,824.40 | 18,824.40 | 0.00 | 0.00 | 0.00 |
| 17485 TRUMBULL COUNTY TREASURER | 160 HIGH ST. NW | | WARREN | OH | 44481-109 | 17,579.97 | 17,579.97 | 0.00 | 0.00 | 0.00 |
| 17650 TRUMBULL COUNTY | WATER/SEWER DEPARTMENT | 842 YOUNGSTOWN KINGSVILLE RD. | VIENNA | OH | 44473 | 17,234.71 | 0.00 | 17,234.71 | 0.00 | 0.00 |
| 18476 CHEMSPEC LTD | 3570 EXECUTIVE DRIVE, SUITE 21 | | UNIONTOWN | OH | 44685-200 (330) 896-0355 | 15,845.56 | 0.00 | 0.00 | 0.00 | 15,845.56 |
| 18500 FE SOLUTIONS CORP. | P.O. BOX 3687 | | AKRON | OH | 44309-368 | 15,686.38 | 15,686.38 | 0.00 | 0.00 | 0.00 |
| 18900 FRANK GATES SERVICES CO | PO BOX 635996 | | CINCINNATI | OH | 45263-599 (814) 793-8000 | 14,000.00 | 0.00 | 7,000.00 | 0.00 | 7,000.00 |
| 19001 RCMA AMERICAS, INC. | P.O. BOX 7247-6735 | | PHILADELPHIA | PA | 19170-673 (330) 686-0255 | 13,497.83 | 0.00 | 0.00 | 0.00 | 13,497.83 |
| 19833 OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 (330) 468-4900 | 13,155.16 | 10,116.13 | 3,039.03 | 0.00 | 0.00 |
| 20350 WARREN SANITARY SERVICE INC. | 8848 E. MARKET ST. | | WARREN | OH | 44484 (330) 856-3042 | 12,925.69 | 3,439.75 | 2,930.00 | 3,333.69 | 3,222.25 |
| 20355 AUSTIN TAPE & LABEL, INC. | 3350 CAVALIER TRAIL | | STOW | OH | 44224 (330) 928-7999 | 12,586.30 | 0.00 | 0.00 | 2,528.60 | 10,057.70 |
| 20063 THORNTON, DAVIS & FEIN, P.A. | BRICKELL BAYVIEW CENTRE | 80 SW 8TH ST - SUITE 2900 | MIAMI | FL | 33130 (305) 446-2646 | 11,780.90 | 11,780.90 | 0.00 | 0.00 | 0.00 |
| 21203 H B CHEMICAL CORPORATION | P. O. BOX 75502 | | CLEVELAND | OH | 44101-475 (330) 920-8023 | 11,305.45 | 0.00 | 0.00 | 11,305.45 | 0.00 |
| 21204 UIC, INC. | P.O. BOX 491 | | MAHWAH | NJ | 7430 (201) 661-5000 | 10,499.94 | 8,166.62 | 1,166.66 | 1,166.66 | 0.00 |
| 21528 YUGO MOLD, INC. | 1733 AKRON WADSWORTH ROAD | | AKRON | OH | 44320 (330) 745-8811 | 10,320.00 | 2,330.00 | 2,740.00 | 2,310.00 | 2,940.00 |
| 22290 AKROCHEM CORPORATION | 255 FOUNTAIN ST. | | AKRON | OH | 44304 (800) 321-2260 | 10,137.67 | 3,748.80 | 0.00 | 6,388.77 | 0.00 |
| 22529 LEHIGH TECHNOLOGIES OF GA.,LLC | PO BOX 934905 | | ATLANTA | GA | 31193-490 (678) 495-2200 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| 22550 CHEM-TREND INCORPORATED | LOCK BOX #22002 | 22002 NETWORK PLACE | CHICAGO | IL | 60673-122 (517) 546-4520 | 9,908.80 | 2,729.10 | 0.00 | 7,179.70 | 0.00 |
| 22551 RHEIN CHEMIE CORPORATION | P. O. BOX 404821 | | ATLANTA | GA | 30384-482 (800) 258-2436 | 9,866.80 | 7,532.80 | 2,334.00 | 0.00 | 0.00 |
| 22574 TRANSWORLD PLASTIC FILMS CORP. | 150 NORTH 15TH STREET | | ROCHELLE | IL | 61068 (815) 315-0185 | 9,453.00 | 0.00 | 9,453.00 | 0.00 | 0.00 |
| 22800 FIRST INSURANCE FUNDING CORP. | 8075 INNOVATION WAY | | CHICAGO | IL | 60682 (800) 837-2511 | 9,376.30 | 9,376.30 | 0.00 | 0.00 | 0.00 |
| 23100 KENNETH O. PRIVAT | P.O.DRAWER 449 | | CROWLEY | LA | 70527-044 (337) 783-7142 | 9,221.07 | 0.00 | 0.00 | 0.00 | 9,221.07 |
| 23151 GE CAPITAL | P.O. BOX 642111 | | PITTSBURGH | PA | 15264-211 | 9,207.08 | 2,913.63 | 2,765.89 | 2,765.89 | 761.67 |
| 23430 NMHG FINANCIAL SERVICES | P O BOX 643749 | | PITTSBURGH | PA | 15264-374 | 8,754.51 | 4,180.12 | 3,613.00 | 961.39 | 0.00 |
| 23480 RRR DEVELOPMENT COMPANY INC. | 8817 PLEASANTWOOD AVE., NW | | NORTH CANTON | OH | 44720 (330) 966-8855 | 8,493.00 | 0.00 | 0.00 | 8,493.00 | 0.00 |
| 23530 BRENNER INDUSTRIAL SALES | 4200 LAKE PARK ROAD | | YOUNGSTOWN | OH | 44512 | 7,963.19 | 1,843.14 | 427.35 | 4,247.33 | 1,445.37 |
| 23882 STRUKTOL COMPANY | P.O. BOX 1649 | | STOW | OH | 44224-064 (330) 928-5188 | 7,832.00 | 7,832.00 | 0.00 | 0.00 | 0.00 |
| 23891 ROBINSON & WOOD INC | 227 NORTH FIRST STREET | | SAN JOSE | CA | 95113 (408) 298-7120 | 7,525.49 | 935.59 | 0.00 | 0.00 | 6,589.90 |
| 24235 L. E. C. LIMITED | 5959 W. LIBERTY STREET | P.O. BOX 20 | HUBBARD | OH | 44425 (330) 534-8125 | 7,401.00 | 0.00 | 0.00 | 7,401.00 | 0.00 |
| 24237 DOMINION EAST OHIO | P.O. BOX 26785 | #3 4204 0013 0031 | RICHMOND | VA | 23261-678 | 6,848.88 | 6,848.88 | 0.00 | 0.00 | 0.00 |
| 24489 PTE DRIVES, INC | PO BOX 6246 | | AKRON | OH | 44312 (330) 798-4220 | 6,829.90 | 0.00 | 6,829.90 | 0.00 | 0.00 |
| 24525 TAYLOR-WESTERFIELD, INC. | 4705 BELMONT AVE. | | YOUNGSTOWN | OH | 44505 (330) 759-9904 | 6,554.44 | 0.00 | 0.00 | 2,652.81 | 3,901.63 |

| Creditor | Address | Address 2 | City | ST | Phone | Vendor Balance | Current | 0-30 Days | 31-60 Days | Over 60 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 24560 DRAINAGE | DEPT 663 - 8116700009 | | PALATINE | IL | 60038-0001 (708) 870-9361 | 6,027.18 | 739.12 | 1,652.03 | 1,633.09 | 2,002.94 |
| 24452 WESTERN RESERVE MECHANICAL | EQUIPMENT SERVICE & MAINT. | | NILES | OH | 19191-1510 (330) 872-0907 | 5,920.00 | 957.73 | 5,920.00 | | 1,286.50 |
| 24954 SID RICHARDSON CARBON CO. | P.O. BOX 916105 | | FORT WORTH | TX | 44651 (330) 652-3966 | 5,920.00 | 3,132.00 | 360.00 | 360.00 | |
| 25301 QUALITY MACHINE LLC | P.O. BOX 749 | | YOUNGSTOWN | OH | 44501 (330) 726-9350 | 5,693.90 | 3,132.00 | 2,840.00 | | 2,840.00 |
| 24400 QUALITY MOLD INCORPORATED | 2200 MASSILLON ROAD | | LITTLE ROCK | AR | 72209 (501) 562-5410 | 5,623.90 | 5,623.90 | 1,880.00 | | |
| 25167 TIRE CURING BLADDERS | ATTN: ACCOUNTS RECEIVABLE | | CHARLOTTE | NC | 28233-0401 | 5,623.90 | 5,623.90 | | | 5,169.15 |
| 26113 DENMAN TIRE CORPORATION | 4548 INDUSTRIAL PKWY | | CLEVELAND | OH | 44135 (216) 941-1500 | 5,140.04 | 5,140.04 | 4,975.00 | | |
| 28296 PESCO, LLC | 4891 RICHARDS AVENUE | | HERMITAGE | PA | 16148 (330) 855-5105 | 5,140.04 | 5,140.04 | | 5,078.37 | 5,078.37 |
| 48819 DEAN RUBBER MFG | P.O. BOX 1537 | | CHATTANOOGA | TN | 37412 (330) 477-4141 | 5,078.37 | 285.79 | 285.79 | | 4,387.33 |
| 26315 POLYMER INDUSTRIAL PRODUCTS | 619 HARPER AVENUE | | NEWTON FALLS | OH | 44444 (330) 872-3844 | 4,962.87 | 94.90 | 3,871.00 | | |
| 28524 FIMCO | P.O. BOX 18294 | | COLUMBUS | OH | 44218 (617) 728-5096 | 4,742.10 | 1,376.28 | 1,376.10 | 1,989.72 | 738.81 |
| 27000 D. A. STELLA EQUIPMENT INC. | P.O. BOX 831124 | | CINCINNATI | OH | 45283-112 (419) 726-8844 | 4,620.00 | | 4,620.00 | 635.00 | 3,955.60 |
| 28007 AVIZMET | P.O. BOX 18294 | | CHICAGO | IL | 60694-141 (900) 825-8033 | 4,523.23 | 2,448.03 | | | 3,877.50 |
| 28308 MIDWEST ELASTOMERS, INC. | | | | | | 3,955.60 | | | | |
| 28820 TENNANT | P.O. BOX 831414 | | | | | 3,877.50 | | | | 3,877.50 |
| 23979 AIR CREDITS | | | | | | 3,572.55 | 3,572.55 | 2,174.00 | | |
| 28433 R. E. CARROLL, INC | 1570 N. OLDEN AVENUE | | TRENTON | NJ | 08638-3201 (609) 257-9365 | 3,471.87 | 1,488.55 | 2,174.00 | 1,328.05 | 869.12 |
| 29863 SOVEREIGN CHEMICAL CO. | 1245 N. WATER STREET | | YOUNGSTOWN | OH | 44625 (330) 666-0600 | 3,239.55 | 1,174.62 | | 1,768.87 | 3,134.62 |
| 30069 HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN NIRO | | YOUNGSTOWN | OH | 44503 (330) 799-7777 | 2,974.47 | 1,470.58 | | | |
| 30750 RHEEL SUPPLY CO | 3735 OAKWOOD AVENUE | | ATLANTA | GA | 30384-1031 (330) 424-4442 | 2,835.00 | 225.61 | 2,190.49 | 3,134.62 | 1,134.00 |
| 31303 GE FLEET SERVICES | 5201 MAIN STREET | | | | | 2,788.00 | 597.00 | 597.00 | 597.00 | |
| 31627 UWE WEISPHELING | P.O. BOX 100383 | | | | | 2,622.00 | 2,622.00 | 2,622.00 | | 835.89 |
| 33239 TORQUE HELP, INC | | | | | | 2,616.90 | 1,604.00 | | 762.90 | 1,854.00 |
| 33427 BACK ON TRACK | 311 ROGIER ROAD | | WARREN | OH | 44482-163 (412) 604-8800 | 2,500.00 | 25.00 | | 1,064.26 | 1,028.26 |
| 33850 COUNTRYWIDE TIRE AND RUBBER | P.O. BOX 86 | | MOON TOWNSHIP | PA | 15108 (412) 604-8905 | 2,499.70 | | | | 2,488.75 |
| 33875 LOCK ACT'R SDS 12-2014 | 488 MADISON AVE, 11TH FLOOR | | WARREN | MN | 19192-300 (800) 326-0773 | 2,489.75 | 587.00 | 587.00 | 597.00 | |
| 33900 AKABAS & SPROULE | ATTORNEYS AT LAW | | MINNEAPOLIS | MN | 55485-600 (800) 326-0773 | 2,388.29 | | | 2,379.77 | 2,385.28 |
| 34446 FINANCE DEPARTMENT | | | NEW YORK | NY | 10022 (272) 308-8905 | 2,379.77 | | | | |
| 34446 KEYSTONE COMMONS PORTAL 9 | 401 PENN AVENUE | | BOSTON | MA | 2206 (800) 684-4593 | 2,363.15 | | 2,379.77 | | 2,194.00 |
| 35590 TRI R SALES, INC. | | | TURTLE CREEK | PA | 15146-203 (412) 829-1441 | 2,334.38 | 2,334.38 | 2,334.38 | | 2,395.28 |
| 36071 STEVE SHERRY | 1571 BERLIN STATION RD | | WARREN | OH | | 2,288.75 | 2,288.75 | | 1,413.04 | |
| 36050 GODFREY & KAHN | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202-393 (414) 273-3500 | 2,227.04 | | 140.81 | 268.01 | 814.00 |
| 36440 BARTELL MACHINERY SYSTEMS,LLC | NW 5384 | | MINNEAPOLIS | MN | 55485-538 (800) 537-9473 | 2,077.18 | 2,007.18 | | 381.42 | 814.00 |
| 36580 FRANK MOHN | 729 SOUTHEAST BLVD | | CINCINNATI | OH | 37394-620 (315) 734-1110 | 2,095.94 | 2,095.94 | | 1,695.76 | 381.42 |
| 37035 SHEPHERD CHEMICAL COMPANY | P.O. BOX 630095 | | CINCINNATI | OH | 97204-260 (513) 731-1110 | 2,012.00 | 2,012.00 | | 26.65 | 1,962.01 |
| 37717 CUTTING EDGE LANDSCAPING | 4361 CLEVELAND AVE. NW | | WARREN | OH | 44483 (330) 482-0300 | 1,988.66 | | 26.65 | | 1,962.01 |
| 38073 JET-O-CHEM, INC. | 5415 GUSZNAHL AVE. NW. | | COLUMBIANA | OH | 44483 (330) 482-0300 | 1,983.30 | | | | 1,963.30 |
| 38801 GECO ELECTRIC LLC | 1371 WARDINGLEY AVE. | | NEW PHILADELPHIA | OH | 44445 (330) 667-4545 | 1,962.41 | 1,962.41 | | 1,507.39 | 1,962.01 |
| 38101 TRUMBULL INDUSTRIES | P.O. BOX 200 | | WARREN | OH | 44482-203 (330) 270-7984 | 1,974.72 | | | | |
| 33114 US Treasury - Excise Tax | US Treasury | | | | | 1,925.73 | | | | 1,925.73 |
| 38383 HZW ENVIRONMENTAL | P.O. BOX 789 | | MASSILLON | OH | 44646 (330) 833-8548 | 1,858.20 | 1,858.20 | | | 1,858.20 |
| 38590 NC NEIL & NEIL INC. | CONSULTANTS, INC. | | MENTOR | OH | 44090 | 1,740.00 | | 1,740.00 | | 1,740.00 |
| 38598 HUME SMITH GEFFES GREEN AND | BOX 200549 | | PITTSBURGH | PA | 15251-064 (330) 253-5525 | 1,558.50 | | | | 1,558.50 |
| 38287 AQUA SCIENCE | 2204 TARDLEY ROAD, SUITE 134 | | CARROLLTON | TX | 75006 (972) 738-5000 | 1,422.10 | | 1,422.10 | | 84.01 |
| 39307 MASTER MARKING COMPANY | SIMMONS, LLP | | INDIANAPOLIS | IN | 46204 (317) 632-4402 | 1,382.35 | | | | 1,382.35 |
| 39301 STATE STREET BANK SERVICES | 1601 WOODLAND AVENUE | | COLUMBUS | OH | 43216 (317) 632-4402 | 1,286.18 | | | | 1,286.18 |
| 39489 USA CALIBRATION SERVICES | ATTN: ACCOUNTS REC. DEPT | | NORTH CANTON | OH | 44720 (614) 481-4550 | 1,251.38 | 455.77 | 410.73 | | 1,251.38 |
| 39529 TIRE & RIM ASSOCIATION INC. | 4630 HUDSON DRIVE | | STOW | OH | 44224 (330) 688-8791 | 1,207.00 | | | | 1,207.00 |
| 39489 POLYMER VALLEY CHEMICAL, INC | 175 MONTROSE WEST AVE, STE 150 | | COPLEY | OH | 020862 (330) 668-8121 | 1,194.40 | 1,194.40 | 1,200.63 | | |
| 39561 HANNA, CAMPBELL & POWELL | 3737 EMBASSY PARKWAY | | CUYAHOGA FALLS | OH | 44321 (330) 926-2705 | 1,172.87 | | | | 1,172.87 |
| 39753 POLYMER VALLEY CHEMICAL, INC | 1872 AKRON-PENINSULA ROAD | | AKRON | OH | 44313-910 (330) 896-3300 | 1,048.10 | | 1,071.05 | | 1,180.47 |
| 38990 APPLIED INDUSTRIAL TECHNOLOGY | P.O. BOX 2447 | | BOSTON | MA | 44606 (330) 670-7900 | 1,038.45 | | | 846.00 | 846.00 |
| 40055 MANN FLUID POWER CO. | 22610 NETWORK PLACE | | YOUNGSTOWN | OH | 44509 (330) 792-6571 | 1,007.18 | 87.38 | 74.00 | 74.00 | 1,481.00 |
| 40228 PAIN ENTERPRISES, INC. | | | CLEVELAND | OH | 44501 (330) 795-0051 | 1,000.00 | 43.99 | | 1,281.00 | 385.00 |
| 40250 SAGE | P.O. BOX 387 | | BATH | OH | 60673-122 (330) 394-1527 | 988.32 | 16.70 | | 410.73 | 417.68 |
| 40389 PAPER CRYSTAL PHEI | P.O. BOX 364 | | BROOKFIELD | WI | 53006-036 (330) 792-6571 | | | | 1,205.83 | 415.37 |
| 40369 TELESIS MANUFACTURING CO., INC. | 4050 PERIMETER DRIVE | | BROOKFIELD | WI | 53084-402 (317) 338-7105 | | | | | 1,207.00 |
| 40370 VOLTRONICS, INC | 7746 WEST ADDISON ST | | CHICAGO | IL | 60634 (773) 625-7105 | | | | | 1,251.38 |
| 40703 UNITED CONVEYOR SUPPLY CO | 713 REMITTANCE DRIVE | | CHICAGO | IL | 60675-1295 (317) 775-1072 | | | | | 1,180.47 |
| 40738 CENTIMARK CORPORATION | P.O. BOX 360003 | | PITTSBURGH | PA | 15251-609 (800) 558-4100 | | | | | 1,046.10 |
| 41275 ERIE CONCRETE & STEEL SUPPLY | P.O. BOX 10336 | | ERIE | PA | 16514 (330) 386-9588 | | | | | 846.00 |
| 41400 CTI TIRE INDUSTRY ASSOCIATION | | | LOUISVILLE | KY | 40206-816 20716 | | | | | |
| 41459 R.A.K. MACHINE INC | BUSINESS SERVICES | | BOWIE | MD | | | | | | |
| 42047 CENTURY LINK | 1532 POINTER RIDGE PLACE | | CAROL STREAM | IL | 44102 (216) 631-7750 | | | | 1,000.00 | 1,000.00 |

| Creditor | Address | | City | State | Phone | Vendor Balance | Current | 0-30 Days | 31-60 Days | Over 60 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 42656 MAC TOOLS | FILE 53537 | | LOS ANGELES | CA | 9001-4,632 | 836.51 | 836.51 | 0.00 | 0.00 | 0.00 |
| 42522 CONTEMPORARY BUSINESS PRODUCTS | 154 HUDSON-HUBBARD RD STE E | | HUBBARD | OH | 44425 | 823.87 | 823.87 | 0.00 | 0.00 | 0.00 |
| 42700 EVERHARD PRODUCTS, INC. | 1016 NINTH ST., S.W. | P.O. BOX 169 | CANTON | OH | 44707 (800) 296-0583 | 780.09 | 780.09 | 0.00 | 0.00 | 0.00 |
| 42537 PLATE ENGINEERING | 2324 SHARON-COPLEY ROAD | | MEDINA | OH | 44256 (330) 239-2155 | 768.72 | 216.36 | 0.00 | 0.00 | 279.38 |
| 43127 JACKSON LEA | 2328 NETWORK PLACE | | CHICAGO | IL | 60673-2328 (800) 295-4539 | 765.28 | 611.39 | 153.39 | 0.00 | 0.00 |
| 43537 HKM DIRECT MARKET COMM., INC | P.O. BOX #93173A | | CHICAGO | IL | 44193 (330) 497-6839 | 733.64 | 0.00 | 159.39 | 0.00 | 0.00 |
| 42689 SPECIALTY HOSE CORP | 7000 FREEDOM AVENUE NW | | NORTH CANTON | OH | 60132-703 (330) 795-7047 | 733.00 | 0.00 | 0.00 | 0.00 | 601.25 |
| 43705 MICRO-POISE MEASUREMENT SYSTEM | DEPARTMENT 7059 | | CAROL STREAM | IL | 14231-823 (716) 662-4340 | 729.00 | 729.00 | 0.00 | 0.00 | 733.00 |
| 4350 C W PONTING | 652 BOSTON AVENUE | | BRIDGEPORT | CT | 06610 | 708.25 | 708.25 | 0.00 | 0.00 | 0.00 |
| 44110 VALLEY OFFICE SOLUTIONS | 859 SOUTH AVENUE | | YOUNGSTOWN | OH | 44502 (330) 788-2000 | 699.71 | 0.00 | 699.71 | 0.00 | 0.00 |
| 44213 ART TECHNOLOGIES | P.O. BOX 73278 | | CLEVELAND | OH | 44193 (513-3000 | 604.60 | 0.00 | 604.60 | 0.00 | 0.00 |
| 4528 BUSINESS IMPACT GROUP | 1401 RIVER ROAD EAST | | LOUISBROOK | OH | 44193 (800) 772-3237 | 604.60 | 0.00 | 0.00 | 0.00 | 601.25 |
| 44150 NORTH AMERICAN SEAL & SUPPLY | P.O. BOX 11-1433 | | COLUMBUS | OH | 43271-435 (216) 631-6210 | 599.02 | 599.02 | 0.00 | 0.00 | 0.00 |
| 44447 CONTROL ASSOCIATES, INC. | P.O. BOX 187 | | CHAGRIN FALLS | OH | 44022 (800) 382-1894 | 528.56 | 0.00 | 0.00 | 528.56 | 0.00 |
| 44450 EVEREST ENVIRONMENTAL | | | | | | 528.56 | 0.00 | 528.56 | 0.00 | 0.00 |
| 44775 LOCAL KG# 88 | | | | | | 507.31 | 507.31 | 0.00 | 0.00 | 0.00 |
| 44687 OHIO BLASTING EQUIPMENT & | MEDAL, INC. | | AKRON | OH | 44301 (330) 773-7656 | 488.20 | 488.20 | 0.00 | 0.00 | 488.20 |
| 44848 DX DIESEL | P.O. BOX 168 | 144 WEST WILBETH ROAD | CUYAHOGA | PA | 44445 (330) 783-8871 | 488.20 | 0.00 | 0.00 | 488.20 | 0.00 |
| 44816 ACTION SUPPLY PRODUCTS INC. | 1055 MONTOUR WEST INDUST. PARK | | CORAOPOLIS | PA | 15108 (330) 783-3721 | 442.30 | 0.00 | 0.00 | 0.00 | 223.65 |
| 44821 CINTAS FIRST AID & SAFETY | 1 ANDREWS CIRCLE | | BRECKSVILLE | OH | 44141 (330) 746-7800 | 442.03 | 442.03 | 0.00 | 0.00 | 0.00 |
| 44801 CINTAS DOCUMENT MANAGEMENT | 3699 LE HARPS ROAD | | AKRON | OH | 4414-4,305 (330) 792-1497 | 388.07 | 0.00 | 0.00 | 0.00 | 388.07 |
| 45101 POWER TOOL & SUPPLY CO. | | | YOUNGSTOWN | OH | 44616 (330) 792-1497 | 388.07 | 0.00 | 320.23 | 0.00 | 67.84 |
| 45402 ANTENUCCI, INC. | 1453 PHOENIX ROAD, N.E. | | WARREN | OH | 44722 (330) 493-6939 | 383.73 | 383.73 | 0.00 | 0.00 | 0.00 |
| 44502 BUCKEYE WELDER SALES | P.O. BOX 684 | | NEW PHILADELPHI | OH | 55055,768 (330) 761-6110 | 375.08 | 375.08 | 0.00 | 0.00 | 0.00 |
| 45648 MYERS TIRE SUPPLY COMPANY | DEPT. CH17881 | | PALATINE | IL | 60055,768 | 372.06 | 0.00 | 0.00 | 372.06 | 0.00 |
| 44669 LINDE GAS LLC | ATTN: ACCOUNTS RECEIVABLE | | WAUKEGAN | IL | 60062-004 | 356.78 | 327.59 | 29.19 | 0.00 | 0.00 |
| 44684 ASPEN PUBLISHERS, INC. | P.O. BOX 4534 | 2200 S. LAKESIDE DRIVE | CHICAGO | IL | 60680-2037 (330) 753-9571 | 323.40 | 161.89 | 161.51 | 0.00 | 0.00 |
| 44985 AIRGAS | P.O. BOX 802576 | | CHICAGO | IL | | 316.64 | 85.05 | 79.05 | 155.13 | 78.05 |
| 44949 HOWLAND SPRINGS WATER CO. | 8707 HOWLAND SPRINGS RD. S.E. | | WARREN | OH | 44484 (330) 856-2404 | 305.00 | 0.00 | 0.00 | 0.00 | 305.00 |
| 44930 UARF | THE UNIVERSITY OF AKRON | GOODYEAR SCIENCE BLDG. RM 312 | AKRON | OH | 44325-2103 (330) 972-7223 | 268.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45101 POWER TOOL & SUPPLY CO. | 1057 TRIMBLE AVENUE | UNIT G | FREDERICK | MD | 21701 | 257.72 | 0.00 | 0.00 | 255.72 | 0.00 |
| 46500 FORUM HEALTH SERVICES | 969 EAST STREET | | CINCINNATI | OH | 42263-441 (330) 884-2020 | 216.00 | 217.00 | 101.00 | 0.00 | 0.00 |
| 45497 D. B. RICE TIRE CO. | P.O. BOX 634412 | | AKRON | OH | 44314 | 216.00 | 126.00 | 101.00 | 217.00 | 0.00 |
| 46660 RAF MILLER PARKWAY | 1150 WEST MILLER PARKWAY | | PHILADELPHIA | PA | 19170-000 (800) 811-1549 | 202.24 | 202.24 | 0.00 | 0.00 | 0.00 |
| 46974 UNITED PARCEL SERVICE | ACCT# 843351 | | WARREN | OH | 44484 | 194.43 | 194.43 | 0.00 | 0.00 | 0.00 |
| 47343 NEWARK IN ONE | P.O. BOX 94151 | P.O. BOX 7247-0244 | MARS | PA | 16046 (330) 762-2487 | 191.16 | 63.05 | 63.05 | 0.00 | 63.05 |
| 47255 WASTE SERVICE INC | P.O. BOX A52 | | NILES | OH | 41946 | 161.13 | 160.13 | 0.00 | 0.00 | 0.00 |
| 47255 WARREN DOOR SALES CO. | P.O. BOX 762 | | CHICAGO | IL | 0096-138 (330) 793-7657 | 159.00 | 159.00 | 0.00 | 0.00 | 159.00 |
| 44501 CHEMRO CORPORATION | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 (614) 436-0000 | 158.00 | 158.00 | 0.00 | 0.00 | 0.00 |
| 47749 NATIONAL CORPORATE RESEARCH | 10 EAST 40TH ST. 10TH FLOOR | | WARREN FALLS | PA | 0966-867 (800) 265-5867 | 138.78 | 0.00 | 138.78 | 0.00 | 0.00 |
| 47760 JOHNNY ON THE SPOT | 1106 IN NORTH RIVER RD | | PLAINVIEW | NY | 11803 (800) 321-7000 | 131.10 | 14.85 | 116.25 | 0.00 | 0.00 |
| 47533 TRICO MFG CO. | 721 NORTH CANAL STREET | | YOUNGSTOWN | OH | 44512 | 129.23 | 128.10 | 0.00 | 0.00 | 129.23 |
| 48448 AMERICAN CASTING & | MANUFACTURING CORPORATION | 51 COMMERCIAL STREET | YOUNGSTOWN | OH | 5502-123 (408) 842-0700 | 128.10 | 128.10 | 0.00 | 0.00 | 0.00 |
| 47761 STATE ALARM SYSTEMS, INC. | 5586 MARKET STREET | | PLANVIEW | NY | 44509 (330) 797-8544 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| 48018 RADIATION DETECTION COMPANY | 3800 WEST 96TH STREET | | WARREN | OH | | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 |
| 48505 CEL CARDINAL LABORATORIES, LLC | 2670 SALT SPRINGS ROAD | | YOUNGSTOWN | OH | 44483 (440) 740-0853 | 99.66 | 42.30 | 57.36 | 0.00 | 0.00 |
| 48601 REGIONAL CHAMBER | 11 FEDERAL PLAZA CENTRAL | P.O. BOX 22300 | BREWSTER | OH | 44483 (330) 759-9834 | 89.66 | 0.00 | 0.00 | 0.00 | 89.66 |
| 48700 RETAIL PACKAGING CO. | 605 PINE ST., S.E. | | WARREN | OH | 44483 (330) 759-9834 | 78.00 | 78.00 | 0.00 | 0.00 | 0.00 |
| 50100 WARDS AUTO PARTS, INC. | 9869 TOLEDO AVENUE | SUITE 1600 | COLUMBUS | OH | 44271-4095 (330) 759-9834 | 78.00 | 0.00 | 0.00 | 0.00 | 78.00 |
| 50600 BUCKINGHAM, DOOLITTLE | & BURROUGHS LLP | | WARREN | OH | 4481-962 (330) 824-3523 | 67.52 | 0.00 | 0.00 | 0.00 | 67.52 |
| 50525 WARREN FIRE EQUIPMENT, INC. | 6988 TOD AVE. | P.O. BOX 71-4095 | CORTLAND | OH | 44410 (330) 637-1945 | 54.66 | 0.00 | 54.66 | 0.00 | 54.66 |
| 50511 EUROCLEANS | 6192 WARREN ROAD N.E. | | CORTLAND | OH | 44305 | 53.30 | 0.00 | 53.30 | 0.00 | 53.30 |
| 50773 AA BLUEPRINT COMPANY INC. | 2727 GILCHRIST RD. | | AKRON | OH | 44306 | 49.87 | 0.00 | 0.00 | 0.00 | 49.87 |
| 50771 CORTLAND TRACTOR SALES CO. | P.O. JOHNSON STREET | | CORTLAND | OH | 44410 (330) 924-2555 | 47.53 | 0.00 | 47.53 | 0.00 | 54.66 |
| 51328 SANDY'S TIRE SALES, INC. | 2664 MAHONING AVE. N.W. | | WARREN | OH | 4538-153 (440) 248-3470 | 38.34 | 0.00 | 0.00 | 0.00 | 38.34 |
| 51430 OHIO DRILL & TOOL COMPANY | 33285 GEORGETOWN ROAD | P.O. BOX 164 | HOMEWORTH | OH | 44634 (330) 925-7717 | 37.12 | 0.00 | 0.00 | 0.00 | 37.12 |
| 51102 STENOTYPE COMPUTER REPORTING | 75 REMITTANCE DRIVE, STE 1837 | | LISLE | KY | 40201-459 | 35.42 | 0.00 | 0.00 | 0.00 | 35.42 |
| 51520 LIBERTY MUTUAL INSURANCE GROUP | 14444 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 18.02 | 0.00 | 0.00 | 18.02 | 0.00 |
| 5174 MARYLAND WIRE BELTS, INC. | P.O. BOX 17040 | | CHICAGO | IL | 60696-006 (180) 203-3985 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| 52275 FERRELLGAS | P.O. BOX 173384 | | CHICAGO | IL | 60675-1841 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52351 ACE CONTROLS, INC. | | | DENVER | CO | 90983 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52549 EMBARQ | | | DALLAS | TX | 75086-906 | (305.59) | 0.00 | 0.00 | (305.59) | 0.00 |
| 5423 GROSSMAN, YANKA & FORD LLP | THREE GATEWAY CENTER | SUITE 1600 | PITTSBURGH | PA | 15222 (412) 338-9300 | (1,363.84) | 0.00 | 0.00 | 0.00 | (1,363.84) |
| 9999 PETTY CASHIER | | | | | | (6,820.00) | 0.00 | 0.00 | 0.00 | (6,820.00) |
| | | | | | | 8,193,425.40 | 2,006,008.85 | 665,470.34 | 269,189.16 | 3,238,757.04 |

B6G (Official Form 6G) (12/07)

In re __Denman Tire, LLC_____,  Case No. ___10-40855___

_____Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Allied Waste**<br>**c/o Nicholas Hoskins**<br>**Fenne More Craig PC**<br>**3003 N. Central Ave**<br>**Phoenix, AZ 85012** | **Trash Compator and related equipment.** |
| **Beshara, James M.**<br>**c/o Atty. S. R. Garea**<br>**8571 Foxwood Ct-Bldg. B**<br>**Youngstown, OH 44514** | **Lease on property located at 600 N. Meridian Rd. Austintown, Ohio 44515, entered into on 3-31-04, expiring on 3-31-14.** |
| **Grant, Alan L.**<br>**Rubber Division**<br>**17 Battery Pl 6th Fl**<br>**New York, NY 10004** | **Agreement to purchase raw materials at a contract price, entered into January 2010, expiring on March 31, 2010.** |
| **Local Union 98L**<br>**c/o Mike Gomos**<br>**27 Beaver Ave**<br>**Niles, OH 44446** | **Labor contract entered into on July 12, 2008 expiring July 10, 2010.** |
| **Mesirow Financial**<br>**321 N. Clark St**<br>**Chicago, IL 60604** | **Investment Banking Agmt. retained to locate buyer.** |
| **NMHG Financial Serv. Inc.**<br>**42 Old Ridgebury Rd**<br>**Danbury, CT 06810** | **Equipment Lease** |
| **NMHG Financial Serv. Inc.**<br>**42 Old Ridgebury Rd**<br>**Danbury, CT 06810** | **Lease of 7 forklifts entered into on April 25, 2008, expiring on April 25, 2013.** |
| **United Steel Paper Forestry**<br>**and Rubber Int. Union**<br>**c/o Atty. David Fusco**<br>**616 Penton Media Bldg.-1300 E. 9th**<br>**Cleveland, OH 44114** | |
| **VEBA for Retirees of Denman Tire**<br>**c/o Atty. David Fusco**<br>**616 Penton Media Bldg.**<br>**1300 E. Ninth St**<br>**Cleveland, OH 44114** | |

**0**

___ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Denman Tire, LLC**                     ,      Case No.   **10-40855**
                                                  Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**      continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Denman Tire, LLC**

                         Debtor(s)

Case No.   **10-40855**

Chapter   **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Richard Szekelyi, Chief Restructuring Officer of Denman Tire LLC of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **22**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 12, 2010**

Signature   **/s/ Richard Szekelyi**

                        Richard Szekelyi
                        Chief Restructuring Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Ohio

In re   __Denman Tire, LLC__                                          Case No.   __10-40855__
                                            Debtor(s)                 Chapter    __7__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$69,250,775.00** | **Year 2008 -** |
| **$50,056,481.00** | **Year 2009** |
| **$232,000.00** | **Year 2010** |

**2. Income other than from employment or operation of business**



None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

**3. Payments to creditors**



None

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached exhibit SOFA-3B** | | | |

None

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached exhibit SOFA -3C** | | **$550,461.00** | |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Damon Kenneth Burgoyne vs. Hennessy Ind. Inc., et al. Case No. 0906-08910** | **Tire failure (mounting)** | **Circuit Court of Oregon, Multnomah County** | **Pending** |
| **Domingo A. Salinas, et al. vs. Denman Tire Corp., et al Case No. 09-01-11894 2CV** | **Tire failure** | **District Court, 293rd Judicial District Zavala County Texas** | **Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Christopher Cook vs. Denman Tire Corp., et al Case No. 09 V0 615** | **Tire failure** | **Superior Court - Camden County, GA** | **Pending** |
| **Larry F. Hector, et al vs. Ann Meckova, et al Case No. 04 L 009031** | **Tire failure** | **Circuit Court, Cook County, IL** | **Pending** |
| **David N. Guyer, et al vs. Hennessey Ind. Innc., et al Case No. 108 CV 121971** | **Tire failure** | **Superior Court, Santa Clara, California** | **Pending** |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses


None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **PMCM** **110 Chadds Ford Commons** **Chadds Ford, PA 19317** | | **251,129** |
| **Klehr Harrison Harvey Branzburg, LLP** **1835 Market St** **Philadelphia, PA 19103** | **2-18-2010** | **67,000** |
| **Dinsmore and Shohl** **255 East Fifth St Ste 1900** **Cincinnati, OH 45202** | **11-9-2009** | **5,000** |
| **Friedman & Rummell Co., LPA** **100 E. Federal St Ste 300** **Youngstown, OH 44503-1810** | **3-15-2010** | **8,000** |

### 10. Other transfers


None

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts


None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12. Safe deposit boxes

None


List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **InterCo Tire Corporation**<br>**2412 Abbeyville Hwy**<br>**Rayne, LA 70578** | **1-13-2010** | **212,003.56 against approx.**<br>**$2M receivables** |

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **See attached Exhibit SOFA-14** | | |

### 15. Prior address of debtor

None


If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None


If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☒ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Sherry L. Moliterno**<br>**1701 Braceville-Robinson Rd**<br>**Southington, OH 44470** | **Prior to 2007 through present.** |
| **Plante Moran, PLLC**<br>**1111 Superior Ave #1250**<br>**Cleveland, OH 44114** | **2008 for the year ended Dec. 31, 2007.** |

None
☒  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Sherry L. Moliterno** | **1701 Braceville Rd**<br>**Southington, OH 44470** |

None
☒  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **2007** | **Thomas Gay and Steven Cooper** | **Dec. 2008  $11.18M (Finished Goods 6.209 million** |
| **2008** | **Thomas Gay and Steven Cooper** | **Dec. 2008 - $11.18M** |

None
☐  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **2007 and 2008** | **Timothy Boyer**<br>**(Former employee)** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
☒  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See attached Exhibit SOFA 21(b)** | | **Pensler Capital Powder Corp is Managing Member.** |

**22 . Former partners, officers, directors and shareholders**

None
☒   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
☒   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☒   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|

**24. Tax Consolidation Group.**

None
☒   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|

**25. Pension Funds.**

None
☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|
| **Denman Tire Corporation Pension Fund** | **34-1547044** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **April 12, 2010**     Signature   **/s/ Richard Szekelyi**

        Chief Restructuring Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Vendor Name | Address | | City | State | Zip | Phone | Invoice-# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|---|
| A.I.R.MANAGEMENT GROUP, LLC | 9519 EAST MARKET STREET | | WARREN | OH | 44484 | (800) 828-2566 | 7963 | 224.74 | 2/19/10 | 14149 |
| AETNA U.S. HEALTHCARE | AETNA-MIDDLETOWN | P.O. BOX 88860 | CHICAGO | IL | 60695-186 | (800) 660-9913 | 40210 | 9,110.71 | 2/16/10 | 14093 |
| AETNA U.S. HEALTHCARE | AETNA-MIDDLETOWN | P.O. BOX 88860 | CHICAGO | IL | 60695-186 | (800) 660-9913 | 40179 | 9,360.95 | 3/5/10 | 225191 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-079 | (800) 992-3522 | 40148 | 177.70 | 12/18/09 | 13682 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-079 | (800) 992-3522 | 40148 | 1,492.30 | 12/22/09 | 13801 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-079 | (800) 992-3522 | 40179 | 177.70 | 1/26/10 | 13944 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-079 | (800) 992-3522 | 40179 | 1,350.10 | 2/5/10 | 14074 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-079 | (800) 992-3522 | 40210 | 1,100.82 | 2/19/10 | 14126 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-079 | (800) 992-3522 | 40210 | 177.70 | 2/25/10 | 14174 |
| AFLAC | REMITTANCE PROCESSING SERVICES 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-079 | (800) 992-3522 | 40238 | 85.85 | 3/15/10 | 14198 |
| AINSLEY OIL CO. | 440 S. MECCA ST. | | CORTLAND | OH | 44410 | (330) 637-8065 | 151371 | 851.81 | 2/19/10 | 14124 |
| AIRGAS | PO BOX 802576 | | CHICAGO | IL | 60680-257 | (330) 793-9871 | 112638666 | 156.50 | 12/22/09 | 13798 |
| AIRGAS | PO BOX 802576 | | CHICAGO | IL | 60680-257 | (330) 793-9871 | 112655824 | 161.51 | 12/22/09 | 13798 |
| AIRGAS | PO BOX 802576 | | CHICAGO | IL | 60680-257 | (330) 793-9871 | 112693222 | 156.50 | 12/22/09 | 13798 |
| AKROCHEM CORPORATION | 255 FOUNTAIN ST. | | AKRON | OH | 44304 | (800) 321-2260 | 532751 | 3,213.77 | 1/15/10 | 13853 |
| AKRON PAINT & VARNISH, INC. | P. O. BOX 73498 | | CLEVELAND | OH | 44193-086 | (330) 773-8911 | A13612 | 149.46 | 1/19/10 | 13872 |
| ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 BATTERY PLACE - 6TH FLOOR | NEW YORK | NY | 10004-110 | (212) 637-9463 | RKB020 D/O#1 | 43,801.67 | 12/22/09 | 13799 |
| ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 BATTERY PLACE - 6TH FLOOR | NEW YORK | NY | 10004-110 | (212) 637-9463 | RKB026 D/O#1 | 46,093.35 | 1/7/10 | 13822 |
| ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 BATTERY PLACE - 6TH FLOOR | NEW YORK | NY | 10004-110 | (212) 637-9463 | RKB051 D/O#1 | 46,093.35 | 1/11/10 | 13836 |
| ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 BATTERY PLACE - 6TH FLOOR | NEW YORK | NY | 10004-110 | (212) 637-9463 | RKB061 D/O#1 | 46,093.35 | 1/12/10 | 13840 |
| ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 BATTERY PLACE - 6TH FLOOR | NEW YORK | NY | 10004-110 | (212) 637-9463 | RKB068 D/O#1 | 46,093.35 | 1/19/10 | 13874 |
| ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 BATTERY PLACE - 6TH FLOOR | NEW YORK | NY | 10004-110 | (212) 637-9463 | RKC037 D/O#1 | 46,093.35 | 1/20/10 | 13887 |
| ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 BATTERY PLACE - 6TH FLOOR | NEW YORK | NY | 10004-110 | (212) 637-9463 | RKC027 D/O#1 | 46,093.35 | 1/21/10 | 13906 |
| ALAN L. GRANT RUBBER DIVISION | IMPERIAL COMMODITIES CORP. | 17 BATTERY PLACE - 6TH FLOOR | NEW YORK | NY | 10004-110 | (212) 637-9463 | RKC003 D/O#1 | 46,093.35 | 1/26/10 | 13943 |
| ALLIED WASTE SERVICES | P.O.BOX 9001099 | | LOUISVILLE | KY | 40290-109 | (330) 793-7676 | 26200073461 | 511.81 | 12/22/09 | 13800 |
| ALLIED WASTE SERVICES | P.O.BOX 9001099 | | LOUISVILLE | KY | 40290-109 | (330) 793-7676 | 0282-0007500 | 992.71 | 12/22/09 | 13800 |
| ALLIED WASTE SERVICES | P.O.BOX 9001099 | | LOUISVILLE | KY | 40290-109 | (330) 793-7676 | 26200075630 | 283.34 | 12/22/09 | 13800 |
| ALLIED WASTE SERVICES | P.O.BOX 9001099 | | LOUISVILLE | KY | 40290-109 | (330) 793-7676 | 0262-0007791 | 925.78 | 2/16/10 | 14092 |
| ALLIED WASTE SERVICES | P.O.BOX 9001099 | | LOUISVILLE | KY | 40290-109 | (330) 793-7676 | 0262-0008017 | 971.33 | 2/23/10 | 14158 |
| ALTHEA MC CURDY | 430 COLUMBIA AVENUE | | NEWTON FALLS | OH | 44444 | | MED B JANUAR | 96.40 | 12/22/09 | 13751 |
| ALTHEA MC CURDY | 430 COLUMBIA AVENUE | | NEWTON FALLS | OH | 44444 | | MED B MARCH | 96.40 | 2/5/10 | 14030 |
| AMAC SUPPLY CO. | 536 HEATHERWOOD DR. | | WARREN | OH | 44484 | (330) 856-5116 | 6850 | 845.00 | 1/20/10 | 13886 |
| AMERICAN FUNDS SERVICE CO | WELLS FARGO BANK | 707 WILSHIRE BLVD, 13TH FLOOR | LOS ANGELES | CA | 90017 | | 40148 | 4,905.74 | 12/22/09 | 1479 |
| AMERICAN FUNDS SERVICE CO | WELLS FARGO BANK | 707 WILSHIRE BLVD, 13TH FLOOR | LOS ANGELES | CA | 90017 | | 40179 | 3,601.22 | 1/25/10 | 1536 |
| AMERICAN FUNDS SERVICE CO | WELLS FARGO BANK | 707 WILSHIRE BLVD, 13TH FLOOR | LOS ANGELES | CA | 90017 | | 40210 | 3,920.25 | 2/19/10 | 1722 |
| AMERICAN FUNDS SERVICE CO | WELLS FARGO BANK | 707 WILSHIRE BLVD, 13TH FLOOR | LOS ANGELES | CA | 90017 | | 40238 | 819.07 | 3/15/10 | 14197 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-1292 | 29,381.20 | 12/22/09 | 1480 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-1261 | 28,601.86 | 12/22/09 | 1476 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-1311 | 46,220.26 | 1/7/10 | 1494 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-1305 | 26,366.00 | 1/13/10 | 1502 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-1319 | 30,343.12 | 1/20/10 | 1531 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | DEC ADJS | (223.74) | 1/20/10 | 1530 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-1328 | 30,637.80 | 2/5/10 | 1706 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-1318 | 26,366.00 | 2/11/10 | 1744 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-2001 | 26,366.00 | 2/11/10 | 1744 |
| AMERICAN INTERNATIONAL | 214 SHADY OAKS COURT | | MARTINEZ | GA | 30907 | (706) 650-0303 | I-2027 | 44,906.94 | 2/19/10 | 14147 |
| ANTENUCCI, INC. | 1463 PHOENIX ROAD, N.E. | | WARREN | OH | 44483 | (330) 372-4060 | 2900824 | 303.87 | 2/11/10 | 14082 |
| AQUA SCIENCE | 1601 WOODLAND AVENUE | | COLUMBUS | OH | 43219 | (614) 252-5000 | 66101 | 2,985.45 | 1/8/10 | 13818 |
| AQUA SCIENCE | 1601 WOODLAND AVENUE | | COLUMBUS | OH | 43219 | (614) 252-5000 | 66571 | 3,436.78 | 1/15/10 | 13855 |
| AQUA SCIENCE | 1601 WOODLAND AVENUE | | COLUMBUS | OH | 43219 | (614) 252-5000 | 67045 | 4,539.22 | 2/19/10 | 14125 |
| AQUA SCIENCE | 1601 WOODLAND AVENUE | | COLUMBUS | OH | 43219 | (614) 252-5000 | 67104 | 830.36 | 2/19/10 | 14125 |
| AQUA SCIENCE | 1601 WOODLAND AVENUE | | COLUMBUS | OH | 43219 | (614) 252-5000 | 67586 | 5,827.09 | 2/19/10 | 14125 |
| AT&T | P.O. BOX 8100 | | AURORA | IL | 60507-810 | | 3.30799E+11 | 296.45 | 1/15/10 | 13853 |
| AT&T | P.O. BOX 8100 | | AURORA | IL | 60507-810 | | 3.30799E+11 | 297.87 | 2/18/10 | 14120 |
| AUSTIN TAPE & LABEL, INC. | 3350 CAVALIER TRAIL | | STOW | OH | 44224 | (330) 926-7999 | INV69006 | 5,000.00 | 1/21/10 | 13907 |
| AVERIL WHETZEL | 1524 McMYLER ST. N.W. | | WARREN | OH | 44485 | | MED B JANUAR | 96.40 | 12/22/09 | 13724 |
| AVERIL WHETZEL | 1524 McMYLER ST. N.W. | | WARREN | OH | 44485 | | MED B MARCH | 96.40 | 2/5/10 | 14004 |
| BERNARD BENSON | 4496 HELSEY FUSSELMAN ROAD | | SOUTHINGTON | OH | 44470 | | MED B JANUAR | 20.00 | 12/22/09 | 13744 |

| Vendor Name | Address | City | State | Zip | Phone | Invoice# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD BENSON | 448 KELREY FUSSELMAN ROAD | SOUTHINGTON | OH | 44470 | | MED B MARCH | 20.00 | 12/22/09 | 14023 |
| BERNARD ZICKEFOOSE | 3171 WARREN-BURTON ROAD | SOUTHINGTON | OH | 44470 | | MED B MARCH | 20.00 | 12/22/09 | 13718 |
| BERNARD ZICKEFOOSE | 3171 WARREN-BURTON ROAD | SOUTHINGTON | OH | 44470 | | MED B MARCH | 20.00 | 2/5/10 | 13862 |
| BETTY A. FILATIC | 2056 REEVES ROAD N.E. | WARREN | OH | 44483 | | MED B JANUAR | 96.40 | 12/22/09 | 13744 |
| BETTY A. FILATIC | 2056 REEVES ROAD N.E. | WARREN | OH | 44483 | | MED B MARCH | 96.40 | 2/5/10 | 14025 |
| BLITHATE INDUSTRIES | 1300 IMPERIAL BLVD. | HAZELWOOD | MO | | | 17AS41-A | 453.00 | 12/16/09 | 13730 |
| BLACKHAWK, INCORPORATED | 800 BLUE GENTIAN RD. SUITE 400 | EAGAN | MN | 55121 | (419) 420-1200 | 010470784-IN | 723.00 | 1/20/10 | 13788 |
| BLACKHAWK, INCORPORATED | 800 BLUE GENTIAN RD. SUITE 400 | EAGAN | MN | 55121 | (800) 600-6523 | 0144115-IN | 423.00 | 3/5/10 | 14184 |
| BLACKHAWK, INCORPORATED | 800 BLUE GENTIAN RD. SUITE 400 | EAGAN | MN | 55121 | (800) 600-6523 | 0144115-IN | 453.00 | 3/5/10 | 14184 |
| BLAKE N. SMITH | | FINDLAY | MN | | | MED B JANUAR | 20.00 | 12/22/09 | 13774 |
| BLAKE N. SMITH | | FINDLAY | MN | | | MED B MARCH | 20.00 | 2/5/10 | 14053 |
| BOARDMAN COMMUNITY BASEBALL | 4285 COLUMBIA AVENUE | NEWTON FALLS | OH | 44444 | | 2009 DONATIO | 420.00 | 1/27/10 | 1541 |
| BOARDMAN COMMUNITY BASEBALL | 4285 COLUMBIA AVENUE | NEWTON FALLS | OH | 44444 | | 2009 DONATIO | (450.00) | 1/27/10 | 1541 |
| BOB FARMER | | WARREN | MN | | | 1541 | 12.33 | 1/21/10 | 1794 |
| BOB FARMER | | WARREN | MN | | | 6010 | 891.96 | 1/26/10 | 13802 |
| BUCKEYE INDUSTRIAL MINING CO. | P.O. BOX 674752 | DALLAS | TX | 75267-4752 | (330) 337-0611 | 183002 | 150.70 | 1/26/10 | 13804 |
| BUCKEYE INDUSTRIAL MINING CO. | P.O. BOX 674752 | DALLAS | TX | 75267-4752 | (330) 337-0611 | 6387 | 215.00 | 1/26/10 | 13804 |
| BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | YOUNGSTOWN | OH | 44512 | (330) 872-3885 | 42270 | 286.40 | 1/20/10 | 13809 |
| BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | YOUNGSTOWN | OH | 44512 | (330) 872-3885 | 6368 | 14.84 | 1/26/10 | 13809 |
| BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | YOUNGSTOWN | OH | 44512 | (330) 872-3885 | 144015 | 42.73 | 1/26/10 | 13809 |
| BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | YOUNGSTOWN | OH | 44512 | (330) 872-3885 | 6364 | 107.88 | 1/26/10 | 13809 |
| BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | YOUNGSTOWN | OH | 44512 | (330) 872-3885 | 6388 | 16.61 | 1/26/10 | 13809 |
| BREMNER INDUSTRIAL SALES | 4200 LAKE PARK ROAD | YOUNGSTOWN | OH | 44512 | | 6389 | 363.79 | 1/26/10 | 13808 |
| BREMNER INDUSTRIAL SALES | 4200 LAKE PARK ROAD | YOUNGSTOWN | OH | 44512 | | 6347 | 912.02 | 1/26/10 | 13808 |
| BREMNER INDUSTRIAL SALES | 4200 LAKE PARK ROAD | YOUNGSTOWN | OH | 44512 | | 3327 | 30,194.20 | 2/5/10 | 13834 |
| BREMNER INDUSTRIAL SALES | 4200 LAKE PARK ROAD | YOUNGSTOWN | OH | 44512 | | 3313 | 98.00 | 1/26/10 | 13824 |
| BREMNER INDUSTRIAL SALES | 4200 LAKE PARK ROAD | YOUNGSTOWN | OH | 44512 | | 3327 | | | 13824 |
| BREMNER INDUSTRIAL SALES | 4200 LAKE PARK ROAD | YOUNGSTOWN | OH | 44512 | | | | | |
| CARL A. BYER | 3864 WEST RIVER ROAD | NEWTON FALLS | OH | 44444 | | MED B MARCH | 20.00 | 2/5/10 | 13844 |
| CARL H. BYER | 3864 WEST RIVER ROAD | NEWTON FALLS | OH | 44444 | | MED B JANUAR | 20.00 | 12/22/09 | 13846 |
| CARL R. WRIGHT | 3513 LYNWOOD DR., N.W. | WARREN | OH | 44485 | | MED B JANUAR | 96.40 | 12/22/09 | 13877 |
| CARL R. WRIGHT | 3513 LYNWOOD DR., N.W. | WARREN | OH | 44485 | | MED B MARCH | 96.40 | 2/5/10 | 13855 |
| CARL J. BYER | P.O. BOX 800 | | | | | MED B MARCH | 20.00 | 2/5/10 | 13880 |
| CENTURY LINK | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | | 3021279998 | 80.00 | 2/18/10 | 14206 |
| CENTURY LINK | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | | BROD MARCH | 30.00 | 1/15/10 | 13667 |
| CENTURY LINK | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | | 3021279998 | 20.00 | 2/18/10 | 14206 |
| CENTURY LINK | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | | 3021279998 | 562.14 | 1/15/10 | 13667 |
| CHARLES E. ALDRIDGE | 1431 CASTILLON N.E. | WARREN | OH | 44444 | | W08103 | 20.00 | 1/22/09 | 13708 |
| CHARLES E. ALDRIDGE | 1431 CASTILLON N.E. | WARREN | OH | 44444 | | MED B MARCH | 20.00 | 12/22/09 | 13708 |
| CHARLES L. BALDWIN | 5385 MILES AVENUE | NEWTON FALLS | OH | 44444 | | MED B MARCH | 96.40 | 2/5/10 | 13395 |
| CHARLES L. BALDWIN | 5385 MILES AVENUE | NEWTON FALLS | OH | 44444 | | MED B MARCH | 96.40 | 2/5/10 | 13715 |
| CHARLES R. WRIGHT | 108 FOXCROSS DRIVE | HENDERSONVILLE | TN | 37075 | | 86,872.49 | 89,872.49 | 1/11/10 | 1728 |
| CHARLES R. WRIGHT | 108 FOXCROSS DRIVE | HENDERSONVILLE | TN | 37075 | | 59,744.64 | 59,744.64 | 1/7/10 | 1728 |
| CHARLES R. WRIGHT | 108 FOXCROSS DRIVE | HENDERSONVILLE | TN | 37075 | | 8,891.15 | 8,891.15 | 1/11/10 | 1463 |
| CHARLES RATCLIFF | 3772 EASY AVENUE | ZEPHYRHILLS | FL | 33542-322 | | 77,874.64 | 77,874.64 | 1/7/10 | 1463 |
| CHARLES RATCLIFF | 3772 EASY AVENUE | ZEPHYRHILLS | FL | 33542-322 | | 108,304.25 | 108,304.25 | 1/11/10 | 1500 |
| CHARLOTTE V. LEMASTER | 3806 STATE ROUTE 82 | NEWTON FALLS | OH | 44444 | | 32,599.06 | 32,599.06 | 1/7/10 | 1500 |
| CHARLOTTE V. LEMASTER | 3806 STATE ROUTE 82 | NEWTON FALLS | OH | 44444 | | 51,975.84 | 51,975.84 | 1/11/10 | 1528 |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | 24,057.80 | 24,057.80 | 1/7/10 | 1528 |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | 34,703.23 | 34,703.23 | 1/11/10 | 1710 |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | 30,702.23 | 30,702.23 | 1/7/10 | 1710 |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | 25,336.82 | 25,336.82 | 1/7/10 | 1717 |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | | | | |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | | | | |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | | | | |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | | | | |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | | | | |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | | | | |
| CIGNA HEALTHCARE | ATTN: CGLIC-CHATTANOOGA EASC | CHICAGO | IL | 60693-006 | (800) 992-6219 | | | | |
| CMS | P.O. BOX 1810 | AKRON | OH | 44309 | (330) 794-0190 | 40028 | 225.35 | 2/2/10 | 1723 |
| CMS | P.O. BOX 1810 | AKRON | OH | 44309 | (330) 794-0190 | 21888 | 248.05 | 2/2/10 | 1494 |
| CMS | P.O. BOX 1810 | AKRON | OH | 44309 | (330) 794-0190 | 21827 | 189.18 | 2/18/10 | 14150 |
| CMS | P.O. BOX 1810 | AKRON | OH | 44309 | (330) 794-0190 | 21852 | 164.02 | 2/18/10 | 14150 |
| CMS | P.O. BOX 1810 | AKRON | OH | 44309 | (330) 794-0190 | 22042 | | 2/18/10 | 14150 |
| CMS | P.O. BOX 1810 | AKRON | OH | 44309 | (330) 794-0190 | | | | 14150 |

| Vendor Name | Address | | City | State | Zip | Phone | Invoice # | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|---|
| CMS | P.O. BOX 1610 | | AKRON | OH | 44309 | (330) 784-8190 | 22089 | 162.72 | 2/8/10 | 14163 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310078892 | 124.36 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310078924 | 202.46 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310078984 | 204.46 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310078953 | 206.18 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310082664 | 21.45 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310082424 | 161.43 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310084773 | 21.45 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310084425 | 202.54 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310086678 | 21.45 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310086279 | 47.80 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310082124 | 228.82 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310082054 | 228.82 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310084693 | 21.45 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310086409 | 200.63 | 1/13/10 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310087806 | 233.22 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310087070 | 47.80 | 12/17/09 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310089087 | 238.22 | 1/13/10 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310092070 | 21.48 | 1/13/10 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310091123 | 200.63 | 1/13/10 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310092147 | 21.45 | 1/13/10 | 13989 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310091656 | 200.63 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310091661 | 161.43 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310091453 | 200.63 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310094479 | 72.80 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310094490 | 200.63 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310094461 | 228.82 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310089101 | 21.45 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310091654 | 210.40 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310092613 | 210.75 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310099613 | 208.60 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310092719 | 176.12 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310095577 | 21.45 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310024799 | 366.56 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310024379 | 431.60 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310022999 | 178.86 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310020973 | 21.45 | 1/13/10 | 13944 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310028124 | 194.96 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310028124 | 148.32 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310030181 | 21.45 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310031654 | 228.10 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310032427 | 47.80 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310032423 | 208.60 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310035590 | 176.12 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310035594 | 184.59 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310035508 | 21.45 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310036049 | 120.63 | 2/10/10 | 14008 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310038240 | 208.60 | 2/10/10 | 14127 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310038241 | 21.45 | 2/10/10 | 14127 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310038241 | 376.32 | 2/10/10 | 14127 |
| CINTAS CENTRALIZED | AR (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 800-1880 | 310038241 | 184.59 | 2/10/10 | 14127 |

| Vendor Name | Address | | City | State | Zip | Phone | Invoice# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTAS CENTRALIZED | A/R (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 600-1860 | 310041442 | 211.80 | 2/19/10 | 14127 |
| CINTAS CENTRALIZED | A/R (310) | PO BOX 2778 | NORTH CANTON | OH | 44720 | (877) 600-1860 | 310041446 | 21.46 | 2/19/10 | 14127 |
| CINTAS DOCUMENT MANAGEMENT | 1 ANDREWS CIRCLE | | BRECKSVILLE | OH | 44141-3205 | (440) 838-0811 | F280182083 | 248.89 | 2/19/10 | 14144 |
| CINTAS DOCUMENT MANAGEMENT | 1 ANDREWS CIRCLE | | BRECKSVILLE | OH | 44141-3205 | (440) 838-0811 | F280182983 | 248.89 | 2/19/10 | 14144 |
| CINTAS DOCUMENT MANAGEMENT | 1 ANDREWS CIRCLE | | BRECKSVILLE | OH | 44141-3205 | (440) 838-0811 | F280183568 | 506.69 | 2/19/10 | 14144 |
| CITY OF NILES, OHIO | INCOME TAX DEPARTMENT | 34 WEST STATE ST. | NILES | OH | 44446 | | 4TH QTR 2009 | 1,431.10 | 2/19/10 | 14200 |
| CITY OF NILES, OHIO | INCOME TAX DEPARTMENT | 34 WEST STATE ST. | NILES | OH | 44446 | | 1ST QTR 2010 | 431.11 | 3/15/10 | 14395 |
| CITY OF WARREN | INCOME TAX DIVISION | P.O. BOX 230 | WARREN | OH | 44482 | | 4011B | 2,332.19 | 12/18/09 | 13983 |
| CITY OF WARREN | INCOME TAX DIVISION | P.O. BOX 230 | WARREN | OH | 44482 | | 4017B | 2,375.38 | 1/8/10 | 14020 |
| CITY OF WARREN | INCOME TAX DIVISION | P.O. BOX 230 | WARREN | OH | 44482 | | 4021B | 1,901.80 | 2/5/10 | 14146 |
| CITY OF WARREN | INCOME TAX DIVISION | P.O. BOX 230 | WARREN | OH | 44482 | | 4028 | 14.31 | 2/25/10 | 14141 |
| CLARENCE G. BODNAR | 2352 WEST RIVER ROAD | P.O. BOX 230 | WARREN | OH | 44482 | | MED B JANUAR | 20.00 | 1/22/09 | 13983 |
| CLARENCE G. BODNAR | 2352 WEST RIVER ROAD | | WARREN | OH | 44483 | | MED B MARCH | 20.00 | 2/5/10 | 14408 |
| CLYDE M/ADAMS | 1808 DREXEL AVE. NW | | WARREN | OH | 44485 | | MED B JANUAR | 20.00 | 1/22/09 | 13786 |
| CLYDE M/ADAMS | 1808 DREXEL AVE. NW | | WARREN | OH | 44485 | | MED B MARCH | 20.00 | 3/5/10 | 14409 |
| CLYDE W. STIMPERT | 4850 SCOTT ST. | | WARREN | OH | 44485 | | MED B JANUAR | 66.40 | 1/22/09 | 13707 |
| CLYDE W. STIMPERT | 4850 SCOTT ST. | | WARREN | OH | 44485 | | MED B MARCH | 66.40 | 3/5/10 | 14409 |
| CONTEMPORARY BUSINESS PRODUCTS | 184 YOUNGSTOWN-HUBBARD RD STE A | P.O. BOX 189 | HUBBARD | OH | 44425 | (330) 534-0063 | 13402 | 81.77 | 1/20/10 | 13880 |
| CONTEMPORARY BUSINESS PRODUCTS | 184 YOUNGSTOWN-HUBBARD RD STE A | P.O. BOX 189 | HUBBARD | OH | 44425 | (330) 534-0063 | 13402 | 81.77 | 1/20/10 | 13880 |
| CONTEMPORARY BUSINESS PRODUCTS | 184 YOUNGSTOWN-HUBBARD RD STE A | P.O. BOX 189 | HUBBARD | OH | 44425 | (330) 534-0063 | 13403 | 20.00 | 1/20/10 | 13880 |
| CONTEMPORARY BUSINESS PRODUCTS | 184 YOUNGSTOWN-HUBBARD RD STE A | P.O. BOX 189 | HUBBARD | OH | 44425 | (330) 534-0063 | 13895 | 87.36 | 1/22/09 | 13746 |
| CUTTING EDGE LANDSCAPING | 134 CHAMPION STREET WEST | | WARREN | OH | 44483 | (330) 549-9871 | 310 | 316.19 | 1/15/10 | 13671 |
| CUTTING EDGE LANDSCAPING | 134 CHAMPION STREET WEST | | WARREN | OH | 44483 | (330) 549-9871 | C3A | 20.00 | 2/5/10 | 14024 |
| CYTEC INDUSTRIES, INC. | 5415 KUSZMAUL AVE. NW | | WARREN | OH | 44483 | (330) 847-0545 | 124855 | 1,831.50 | 2/18/10 | 14095 |
| DALE GARMAN | 4548 N. LEAVITT ROAD | | WARREN | OH | 44485 | | MED B JANUAR | 20.00 | 1/22/09 | 13818 |
| DALE GARMAN | 4548 N. LEAVITT ROAD | | WARREN | OH | 44485 | | MED B MARCH | 20.00 | 3/5/10 | 14408 |
| DANIEL CULLEN, JR. | 1231 NORTH RD. APT. 249 | | NILES | OH | 44446 | | 13403 | 20.00 | 1/20/10 | 13783 |
| DANIEL CULLEN, JR. | 1231 NORTH RD. APT. 249 | | NILES | OH | 44446 | | 13895 | 87.36 | 1/22/09 | 13746 |
| DAVID FLEMING | 134 CHAMPION STREET WEST | | WARREN | OH | 44483 | | MED B JANUAR | 20.00 | 1/22/09 | 13871 |
| DAVID FLEMING | 134 CHAMPION STREET WEST | | WARREN | OH | 44483 | | MED B MARCH | 20.00 | 3/5/10 | 14024 |
| DEEP CLEANSE | ATTN: BILLING | 8150 MAHONING AVENUE | WARREN | OH | 44481 | (330) 442-2415 | MED B MARCH | 175.73 | 2/18/10 | 14009 |
| DEEP CLEANSE | ATTN: BILLING | 8150 MAHONING AVENUE | WARREN | OH | 44481 | (330) 442-2415 | 40148 | 176.73 | 2/18/10 | 14009 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 12/20/09 | 73,851.24 | 12/23/09 | 1478 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 12/20/09 | 71,700.09 | 12/23/09 | 1488 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 01/03/10 | 87,191.44 | 1/6/10 | 1498 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 01/03/10 | 60,573.60 | 1/6/10 | 1491 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 01/15/201 | 87,280.36 | 1/13/10 | 1501 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 01/16/10 | 87,290.36 | 1/13/10 | 1508 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 01/17/10 | 84,833.38 | 1/20/10 | 1514 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 01/17/10 | 69,074.00 | 1/20/10 | 1524 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 01/24/10 | 75,297.01 | 1/27/10 | 1535 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 01/24/10 | 75,297.85 | 1/27/10 | 1534 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 04/30/09 | 64,019.35 | 1/29/10 | 1538 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 02/07/10 | 85,512.87 | 2/4/10 | 1547 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 02/07/10 | 69,489.29 | 2/4/10 | 1551 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 02/14/10 | 59,026.29 | 2/10/10 | 1706 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | SERVICE CHRG | 2,850.02 | 2/12/10 | 1708 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 02/14/10 | 84,715.46 | 2/12/10 | 1716 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 02/21/10 | 25,958.90 | 2/17/10 | 1717 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 02/28/10 | 68,990.19 | 2/25/10 | 1723 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 02/28/10 | 18,767.06 | 2/25/10 | 1727 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 03/14/10 | 89,864.47 | 3/4/10 | 1723 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 03/14/10 | 7,824.29 | 3/10/10 | 1726 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | WE 03/07/10 | 45,130.14 | 3/12/10 | 1741 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 03/07/10 | 341.25 | 3/12/10 | 1742 |
| DENMAN TIRE CORPORATION | PAYROLL ACCOUNT | | | | | | PE 03/07/10 | 251.65 | 3/12/10 | 1742 |
| DOMINION EAST OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23261-678 | | 86419 | 162.58 | 1/20/10 | 13882 |
| DOMINION EAST OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23261-678 | | 3.43246+11 | 4,448.30 | 1/15/10 | 13962 |
| DOMINION EAST OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23260-022 | | 3.43246+11 | 1,987.14 | 2/17/10 | 13762 |
| DOMINION EAST OHIO | P.O. BOX 28225 | | RICHMOND | VA | 23261-678 | | 86419 | 6,378.28 | 2/18/10 | 14109 |
| DOMINION EAST OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23261-678 | #3 4204 0013 0031 | 3.43246+11 | 60.22 | 3/5/10 | 14166 |
| DONALD BROWN | 1749 N DUCK CREEK RD | #3 4204 0013 0031 | NORTH JACKSON | OH | 44451 | | MED B MARCH | 20.00 | 1/22/09 | 13708 |
| DONALD BROWN | 1749 N DUCK CREEK RD | #3 4204 0013 0031 | NORTH JACKSON | OH | 44451 | | MED B MARCH | 20.00 | 2/5/10 | 14018 |

| Vendor Name | Address | City | State | Zip | Phone | Invoice# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|
| DONALD E. MILLER | 2805 E. RIVER ROAD | NEWTON FALLS | OH | 44444 | | MED B JANUAR | 96.40 | 2/22/09 | 13735 |
| DONALD E. MILLER | 2805 E. RIVER ROAD | NEWTON FALLS | OH | 44444 | | MED B JANUAR | 96.40 | 2/22/09 | 13914 |
| DONALD ROBINSON | 2164 DRAPER STREET S.E. | WARREN | OH | 44484 | | MED B MARCH | 20.00 | 1/22/09 | 14728 |
| DONALD ROBINSON | 2164 DRAPER STREET S.E. | WARREN | OH | 44484 | | MED B MARCH | 20.00 | 3/5/10 | 14528 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | 284067 | 2,400.00 | 1/22/2009 | 1474 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | 311216 | 44,518.00 | 1/22/2009 | 1475 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | 311218 | 4,372.00 | 1/22/2009 | 1476 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | 320772 | 16,398.40 | 1/8/10 | 1486 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | 321043 | 27,791.38 | 1/8/10 | 1487 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | 314610 | 42,780.34 | 1/8/10 | 1488 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | 320042 | 34,278.34 | 1/20/10 | 1528 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | 320773 | 36,141.67 | 2/10/10 | 1707 |
| DYNAMIC TIRE CORPORATION | 195 DELTA PARK BLVD | BRAMPTON | ON | | (905) 595-5556 | | 20,853.07 | 2/10/10 | 1708 |
| EAGLE MECHANICAL, LLC | 407 STEEL STREET | YOUNGSTOWN | OH | 44509 | (330) 792-0444 | 1182 | 1,382.10 | 1/21/10 | 1006 |
| EDWARD A. BECKNER | 1884 VICTORIA S.W. | WARREN | OH | 44485 | | MED B JANUAR | 20.00 | 2/5/10 | 1707 |
| EDWARD O. BECKNER | 1884 VICTORIA S.W. | WARREN | OH | 44485 | | MED B JANUAR | 20.00 | 2/5/10 | 1806 |
| EDWARD O. BECKNER | 10000 ST RT 303 | WINDHAM | OH | 44288 | | BROD. JANUARY | 35.00 | 1/22/2009 | 1773 |
| ELLIOT JONES, SR. | 3133 WILLIAMSBURG N.W. | WARREN | OH | 44485 | | MED B MARCH | 20.00 | 2/5/10 | 1452 |
| ELLIOT JONES, SR. | 3133 WILLIAMSBURG N.W. | WARREN | OH | 44485 | | MED B MARCH | 20.00 | 2/5/10 | 1773 |
| ELMER SMALL | 4660 DWITT-WINDHAM ROAD | NEWTON FALLS | OH | 44444 | | MED B JANUAR | 20.00 | 1/22/2009 | 1408 |
| ELMER SMALL | 4660 DWITT-WINDHAM ROAD | NEWTON FALLS | OH | 44444 | | MED B JANUAR | 20.00 | 2/5/10 | 1723 |
| FASTENAL | P.O. BOX 826644 | SACRAMENTO | CA | 94264-000 | | 4TH QTR 2006 | 76.35 | 1/25/10 | 1929 |
| FASTENAL | P.O. BOX 826644 | SACRAMENTO | CA | 94264-000 | | 4TH QTR 2006 | 180.33 | 1/25/10 | 1929 |
| FASTENAL | P.O. BOX 826644 | SACRAMENTO | CA | 94264-000 | | 4TH QTR 2009 | 78.58 | 1/25/10 | 1929 |
| FE SOLUTIONS CORP. | 1700 VALE ADAMS ROAD S.W. | WARREN | OH | 44481 | | MED B JANUAR | 20.00 | 1/22/2009 | 1788 |
| EUGENE ROOD | 1700 VALE ADAMS ROAD S.W. | WARREN | OH | 44481 | | MED B MARCH | 20.00 | 2/5/10 | 1644 |
| EUGENE C. CREATHOUSE | 60 BRIDGE ST. | NEWTON FALLS | OH | 44444 | | MED B JANUAR | 20.00 | 2/5/10 | 1714 |
| EUGENE C. CREATHOUSE | 60 BRIDGE ST. | NEWTON FALLS | OH | 44444 | | MED B MARCH | 20.00 | 1/22/09 | 1727 |
| EXCEL POLYMERS, LLC | PO BOX 415000 | NASHVILLE | TN | 37241-500 | (731) 235-4333 | 3000377951 | 10,843.65 | 1/22/2009 | 1820 |
| EXCEL POLYMERS, LLC | | SOLON | OH | 44139 | (330) 998-2249 | OWMA51971 | 20.00 | 1/25/10 | 1820 |
| FASTENAL | P.O. BOX 978 | WINONA | MN | 55987-097 | (330) 998-2249 | 9-457-21281 | 17.03 | 1/25/10 | 1820 |
| FASTENAL | P.O. BOX 978 | WINONA | MN | 55987-097 | (330) 998-2249 | OWMA04204 | 174.23 | 2/22/10 | 1983 |
| FASTENAL | P.O. BOX 978 | WINONA | MN | 55987-097 | (330) 998-2249 | OWMA06352 | 33.34 | 2/22/10 | 1983 |
| FASTENAL | P.O. BOX 978 | WINONA | MN | 55987-097 | (330) 998-2249 | OWNA60000 | 425.44 | 2/22/10 | 1983 |
| FEDERAL EXPRESS | P.O. BOX 94515 | PALATINE | IL | 60094-0515 | (800) 622-1147 | 90208005 | 14,023.76 | 12/31/09 | 1984 |
| FEDERAL EXPRESS | PO BOX 9907 | AKRON | OH | | (800) 622-1147 | 9-492-67908 | 50.40 | 2/22/10 | 14157 |
| FMCO | | | | | (800) 622-1147 | 1-470-67908 | 241.60 | 2/22/10 | 14157 |
| FEDERAL EXPRESS | | | | | (800) 622-1147 | 9-494-66035 | 116.81 | 2/22/10 | 14157 |
| FEDERAL RESERVE BANK | OF CLEVELAND | | | | | 40148 | 500.00 | 1/13/10 | 13858 |
| FEDERAL RESERVE BANK | OF CLEVELAND | | | | | 40148 | 450.00 | 1/16/10 | 13859 |
| FEDERAL RESERVE BANK | OF CLEVELAND | | | | | 38616 | 500.00 | 2/11/10 | 14126 |
| FEDERAL RESERVE BANK | OF CLEVELAND | | | | | DEC-2009 ADD | 500.00 | 2/10/10 | 14127 |
| FEDERAL RESERVE BANK | OF CLEVELAND | | | | | 40210 | 600.00 | 2/10/10 | 14157 |
| FIRE POE | 999 TRUMBULL AVENUE | GIRARD | OH | | (330) 789-8944 | 1575 | 100.00 | 2/10/10 | 14157 |
| FMCO | P.O. BOX 8253 | CHATTANOOGA | TN | 37412 | (330) 477-4141 | 902573 | 5,528.96 | 1/20/10 | 13995 |
| FIRE POE | 999 TRUMBULL AVENUE | CHATTANOOGA | TN | 37412 | (330) 477-4141 | 902581 | 294.13 | 1/20/10 | 13995 |
| FIRE POE | 999 TRUMBULL AVENUE | GIRARD | OH | 44420 | (330) 789-8944 | 6055 | 373.83 | 1/20/10 | 13954 |
| FIRE POE | 999 TRUMBULL AVENUE | GIRARD | OH | 44420 | (330) 789-8944 | 7369-OW | 547.73 | 1/14/10 | 13849 |
| FIRST INSURANCE FUNDING CORP. | 999 TRUMBULL AVENUE | GIRARD | OH | 44420 | (330) 789-8944 | 1580 | 98.00 | 1/14/10 | 13849 |
| FIRSTENERGY SOLUTIONS CORP. | P.O. BOX 8007 | GIRARD | IL | | (630) 927-2511 | 1581 | 9,576.56 | 2/18/10 | 14130 |
| FLAMIN TRUCKING | 8076 INNOVATION WAY | | | 60682-306 | | SR INSTALLM | 14,161.88 | 1/17/09 | 14102 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1594 | 1,532.44 | 2/18/10 | 13870 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1576 | 737.40 | 12/17/09 | 13870 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1577 | 945.00 | 1/7/10 | 13823 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1578 | 1,282.50 | 1/14/10 | 13849 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1579 | 1,574.25 | 1/21/10 | 13910 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1580 | 1,911.50 | 2/18/10 | 14075 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1581 | 1,440.88 | 2/4/10 | 14075 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1582 | 1,561.15 | 2/11/10 | 14083 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1595 | 1,220.73 | 3/5/10 | 14131 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1596 | 757.40 | 3/5/10 | 14151 |
| FLAMIN TRUCKING | 5745 EMERSON AVENUE | WARREN | OH | 44443 | (330) 550-1922 | 1597 | 311.15 | 3/5/10 | 14167 |

| Vendor Name | Address | | City | State | Zip | Phone | Invoice # | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|---|
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 197109 | 50.00 | 1/29/10 | 13591 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 188381 | 50.00 | 1/29/10 | 13591 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 197765 | 56.00 | 1/29/10 | 13591 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 195641 | 36.00 | 12/18/09 | 14028 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 44170 | 96.00 | 12/18/09 | 13755 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 208031 | 50.00 | 12/18/09 | 13591 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 198795 | 36.00 | 12/18/09 | 13591 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 201157 | 83.00 | 12/18/09 | 13591 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 200281 | 63.00 | 12/18/09 | 13591 |
| FORUM HEALTH SERVICES | P.O. BOX 894412 | | CINCINNATI | OH | 45283-4412 | (330) 884-2020 | 201104 | 20.00 | 12/18/09 | 13591 |
| FRANK D. CLICK | 882 LARD AVE. NE | | WARREN | OH | 44483 | | MED B JANUAR | 70.00 | 1/22/09 | 13778 |
| FRANK D. CLICK | 882 LARD AVE. NE | | WARREN | OH | 44483 | | 2005201 | 20.00 | 1/22/09 | 13591 |
| GARRY H. GREATHOUSE | 1884 VALE ADAMS | | WARREN | OH | 44481 | | MED B JANUAR | 94.40 | 1/22/09 | 13774 |
| GARRY H. GREATHOUSE | 1884 VALE ADAMS | | WARREN | OH | 44481 | | MED B MARCH | 94.40 | 1/22/09 | 14028 |
| GARY S. JENKINS | 2091 LEBY OSBORNE | | SOUTHINGTON | OH | 44470 | | MED B JANUAR | 94.40 | 1/22/09 | 13773 |
| GARY S. JENKINS | 2091 LEBY OSBORNE | | SOUTHINGTON | OH | 44470 | | MED B MARCH | 94.40 | 1/22/09 | 14028 |
| GARY STEPHENS | 3070 TOD AVENUE | | WARREN | OH | 44485 | | MED B JANUAR | 35.00 | 1/22/09 | 13591 |
| GARY STEPHENS | 3070 TOD AVENUE | | WARREN | OH | 44485 | | 2005201 | 35.00 | 1/22/09 | 13591 |
| GE CAPITAL | | | PITTSBURGH | PA | 15251 | | BROO MARCH | 2.35.00 | 2/5/10 | 14041 |
| GE FLEET SERVICES | P.O. BOX 842111 | | ATLANTA | GA | 30384-0091 | | 3735427 | 788.10 | 2/5/10 | 13782 |
| GEORGE BERISH | P.O. BOX 100363 | | WARREN | OH | 44481 | | MED B JANUAR | 237.18 | 1/16/10 | 13958 |
| GEORGE BERISH | P.O. BOX 100363 | | WARREN | OH | 44481 | | MED B MARCH | 86.40 | 1/22/09 | 13958 |
| GEORGE F. PROPST SR. | 1341 STATE ROAD WEST | | WARREN | OH | 44481 | | MED B JANUAR | 1,070.37 | 1/21/10 | 13979 |
| GEORGE F. PROPST SR. | 1341 STATE ROAD WEST | | WARREN | OH | 44481 | | MED B JANUAR | 20.00 | 1/21/10 | 13591 |
| GERALD D. GALLAND | 1168 INA DRIVE | | WARREN | OH | 44444 | | MED B JANUAR | 20.00 | 2/5/10 | 13738 |
| GERALD O. GALLAND | 1168 INA DRIVE | | WARREN | OH | 44444 | | 2005201 | 20.00 | 1/22/09 | 14011 |
| GETCO ENVIRONMENTAL CONSULTANT | 3633 S CANAL EXT. | | NEWTON FALLS | OH | 44444 | | MED B MARCH | 20.00 | 1/22/09 | 13732 |
| GLENN E STEWART | 1838 W 28TH STREET | | CLEVELAND | OH | 44113 | (216) 622-1850 | MED B JANUAR | 2,300.00 | 12/17/09 | 14011 |
| GLENN E STEWART | | | | | | | B35570 | 20.00 | 12/17/09 | 13860 |
| GLENN E STEWART | | | | | | | WE 12/11/09 | 1,206.33 | 2/5/10 | 13795 |
| GLENN E STEWART | | | | | | | WE 12/11/09 | 331.84 | 1/22/09 | 13795 |
| GLENN E STEWART | | | | | | | WE 12/18/09 | 842.86 | 12/17/09 | 13903 |
| GLENN E STEWART | | | | | | | WE 01/15/10 | 1,078.07 | 1/22/09 | 13903 |
| GLENN E STEWART | | | | | | | WE 01/15/10 | 344.22 | 2/5/10 | 13962 |
| GRACE WEIR | | | | | | | WE 02/19/10 | 169.70 | 2/19/10 | 13962 |
| GRACE WEIR | | | | | | | WE 02/19/10 | 169.48 | 2/25/10 | 14179 |
| GRANT WEIMER | 4156 BRITTANY LANE | | SARASOTA | FL | 34233 | | MED B MARCH | 96.40 | 1/22/09 | 13742 |
| GRANT WEIMER | 4156 BRITTANY LANE | | SARASOTA | FL | 34233 | | MED B MARCH | 20.00 | 1/22/09 | 14021 |
| GRAPHIC CONTROLS, LLC | P.O. BOX 1271 | | BUFFALO | NY | 14240-1271 | (330) 856-1535 | JRA879 | 495.52 | 1/16/10 | 13978 |
| H B CHEMICAL CORPORATION | P.O. BOX 75502 | | CLEVELAND | OH | 44101-4575 | (330) 920-8023 | | 20.00 | 1/21/10 | 13911 |
| H B CHEMICAL CORPORATION | P.O. BOX 75502 | | CLEVELAND | OH | 44101-4575 | (330) 920-8023 | | 10,000.00 | 12/22/09 | 13911 |
| HAROLD FARRIS, JR. | 1231 NORTH ROAD | | NILES | OH | 44446 | | MED B JANUAR | 20.00 | 2/5/10 | 13737 |
| HAROLD FARRIS, JR. | 1231 NORTH ROAD | | NILES | OH | 44446 | | MED B MARCH | 20.00 | 2/5/10 | 13911 |
| HARVEY BARNETT | 3443 STATE ROUTE #43 | | KENT | OH | 44240 | | MED B JANUAR | 20.00 | 1/15/10 | 14093 |
| HARVEY BARNETT | 3443 STATE ROUTE #43 | | KENT | OH | 44240 | | MED B MARCH | 20.00 | 1/16/10 | 13600 |
| HARVEY BARNETT | 3443 STATE ROUTE #43 | | KENT | OH | 44240 | | PROFORMA | 20.00 | 2/5/10 | 1624 |
| HEAVN PAPER COMPANY | 599 N. MERIDIAN ROAD | | AUSTINTOWN | OH | 44515 | | PROFORMA | 235.10 | 1/16/10 | 13912 |
| HEAVN PAPER COMPANY | 599 N. MERIDIAN ROAD | | AUSTINTOWN | OH | 44515 | | 1091040 | 209.13 | 1/16/10 | 13784 |
| HENRY PUNK | 529 POTIC DR., N.W. | | LEAVITTSBURG | OH | 44430 | | 1091040 | 20.00 | 2/5/10 | 13784 |
| HENRY PUNK | 529 POTIC DR., N.W. | | LEAVITTSBURG | OH | 44430 | | MED B JANUAR | 20.00 | 1/16/10 | 13911 |
| HERITAGE CRYSTAL-CLEAN | 13621 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0013 | (877) 938-7948 | 11534268 | 941.38 | 2/19/10 | 14132 |
| HERITAGE CRYSTAL-CLEAN | 13621 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0013 | (877) 938-7948 | 11371488 | 941.38 | 2/19/10 | 14010 |
| HERMAN L. BELL | 1742 BRISTOL-CHAMPION TL. RD. | | BRISTOLVILLE | OH | 44402 | | H006667714 | 20.00 | 2/5/10 | 13731 |
| HERMAN L. BELL | 1742 BRISTOL-CHAMPION TL. RD. | | BRISTOLVILLE | OH | 44402 | | H006667714 | 20.00 | 2/5/10 | 14150 |
| HESS CORPORATION | PO BOX 905243 | | CHARLOTTE | NC | 28290-5243 | (800) 437-7285 | | 1,078.38 | 2/23/10 | 14149 |
| HESS CORPORATION | PO BOX 905243 | | CHARLOTTE | NC | 28290-5243 | (800) 437-7285 | | 684.38 | 2/23/10 | 14149 |
| HOMER WILAND | 384 WAE TRAIL | | CORTLAND | OH | 44410 | | MED B JANUAR | 20.00 | 1/22/09 | 13719 |
| HOMER WILAND | 384 WAE TRAIL | | CORTLAND | OH | 44410 | | MED B MARCH | 20.00 | 1/22/09 | 13998 |
| HORSEHEAD CORP. | 2C WAE TRAIL | | PITTSBURGH | PA | 15264-9385 | | 1002006 | 18,000.00 | 1/25/10 | 13997 |
| HUBERT J. DOUCETTE | 213 GOLF DR. | | CORTLAND | OH | 44410 | | MED B JANUAR | 20.00 | 1/22/09 | 13781 |
| HUBERT J. DOUCETTE | 213 GOLF DR. | | CORTLAND | OH | 44410 | | MED B MARCH | 20.00 | 1/22/09 | 14040 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN NIRO | 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 1/31/09 | 86.87 | 12/17/09 | 13723 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN NIRO | 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 1/31/09 | 32.50 | 12/17/09 | 13873 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN NIRO | 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 1/31/09 | 32.50 | 12/17/09 | 13873 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN NIRO | 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 1/31/09 | 588.62 | 12/17/09 | 13925 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN NIRO | 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 1/31/09 | 58.87 | 1/7/10 | 13925 |

| Vendor Name | Address | City | State | Zip | Phone | Invoice # | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 12/27/09 | 380.30 | 3/18/10 | 13925 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 01/03/10 | 846.35 | 3/18/10 | 14324 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | WE 01/17/10 | 21.40 | 3/18/10 | 14324 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | WE 01/24/10 | 662.50 | 3/18/10 | 14324 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 02/07/10 | 683.70 | 3/18/10 | 14324 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 02/14/10 | 204.85 | 3/18/10 | 14324 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 02/21/10 | 54.80 | 3/18/10 | 14324 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 02/28/10 | 35.70 | 3/18/10 | 14324 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 03/07/10 | 44.30 | 3/18/10 | 14324 |
| HUNTINGTON RETIREMENT SERVICES | ATTN: YT013 - SUE ANN INRO 23 FEDERAL PLAZA | YOUNGSTOWN | OH | 44503 | | PE 03/07/10 | 31.40 | 3/18/10 | 14324 |
| KDW ENVIRONMENTAL | 8105 HESSLEY ROAD | MENTOR | OH | 44060 | | H900025-11 | 2,862.00 | 2/18/10 | 14122 |
| KDW ENVIRONMENTAL | 8105 HESSLEY ROAD | MENTOR | OH | 44060 | | H900025-12 | 2,337.00 | 2/18/10 | 14122 |
| KDW ENVIRONMENTAL | 8105 HESSLEY ROAD | MENTOR | OH | 44060 | | H900025-13 | 3,123.00 | 2/18/10 | 14122 |
| INTEGRATED POLYMER SYSTEMS INC | 13979 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | 125227/4996 | 20,203.00 | 1/8/10 | 13833 |
| JACKSON LEA | 2200 NORTHEAST PARKWAY | TALLMADGE | OH | 44278 | | 1801 | 1,130.01 | 2/10/10 | 13964 |
| JAMES CLARKSON | CO ANTOINETTE PAGE | CANFIELD | OH | 44406 | | WE 01/17/10 | 1,282.49 | 2/10/10 | 13764 |
| JAMES CLARKSON | CO ANTOINETTE PAGE | CANFIELD | OH | 44406 | | WE 01/24/10 | 682.38 | 2/10/10 | 13764 |
| JAMES CLARKSON | CO ANTOINETTE PAGE | CANFIELD | OH | 44406 | | WE 02/07/10 | 141.85 | 2/10/10 | 13854 |
| JAMES CLARKSON | CO ANTOINETTE PAGE | CANFIELD | OH | 44406 | | WE 02/14/10 | 238.63 | 2/10/10 | 13854 |
| JAMES CLARKSON | CO ANTOINETTE PAGE | CANFIELD | OH | 44406 | | WE 02/18/10 | 9.00 | 2/11/10 | 13900 |
| JAMES CLARKSON | CO ANTOINETTE PAGE | CANFIELD | OH | 44406 | | WE 02/05/10 | 141.85 | 2/11/10 | 14003 |
| JAMES CLARKSON | CO ANTOINETTE PAGE | CANFIELD | OH | 44406 | | FEB RENT | | 2/10/10 | 13983 |
| JAMES M BESHARA | 5385 STARWICK DRIVE | WARREN | OH | 44483 | | JAN 2010 REN | 20,203.00 | 1/21/10 | 14001 |
| JAMES M BESHARA | 5385 STARWICK DRIVE | WARREN | OH | 44483 | | FEB RENT | | 2/10/10 | 228112 |
| JAMES D. SMITH | 6270 COPELAND N.W. | WARREN | OH | 44481 | | | 20.00 | 12/22/09 | 13737 |
| JAMES D. ROSIER | 6270 COPELAND N.W. | WARREN | OH | 44481 | | | 20.00 | 2/5/10 | 14018 |
| JAMES PRIETO | 178 BONNIE BRAE N.E. | WARREN | OH | 44483 | (412) 336-3840 | | 20.00 | 12/22/09 | 13772 |
| JAMES SHIPP | 178 BONNIE BRAE N.E. | WARREN | OH | 44483 | | | 20.00 | 12/22/09 | 14016 |
| JAMES SHIPP | 178 BONNIE BRAE N.E. | WARREN | OH | 44483 | (330) 634-1241 | | 20.00 | 12/22/09 | 13714 |
| JAMES SHIPP | 89-A MAHONING COURT | NEWTON FALLS | OH | 44444 | | WE 12/11/09 | 96.40 | 2/5/10 | 13894 |
| JAMES SHIPP | SHEPHERD OF THE VALLEY | NILES | OH | 44444 | | WE 12/11/09 | 96.40 | 2/5/10 | 13797 |
| JAMES SHIPP | 1500 MCKINLEY AVE. APT #404 | NILES | OH | 44446 | (810) 980-3400 | WE 01/02/10 | 96.40 | 2/5/10 | 13797 |
| JAMES SHIPP | 1500 MCKINLEY AVE. APT #404 | NILES | OH | 44446 | | WE 01/09/10 | 96.40 | 2/5/10 | 13787 |
| JAMES SHIPP | | NILES | OH | 44444 | | WE 01/16/10 | 96.40 | 2/5/10 | 13797 |
| JAMES SHIPP | | NILES | OH | 44444 | | WE 01/22/10 | 96.40 | 2/5/10 | 13782 |
| JAMES SHIPP | | NILES | OH | 44444 | | WE 01/01/10 | 20.00 | 1/14/10 | 13820 |
| JAMES SHIPP | | | OH | 44444 | | WE 01/09/10 | 20.00 | 1/14/10 | 13848 |
| JEFF PUCKETT | 8722 STATE ROUTE 82 | GARRETTSVILLE | OH | 44231 | | WE 01/01/10 | 824.86 | 3/5/10 | 14180 |
| JIMMY C. PETERSON | 8722 STATE ROUTE 82 | GARRETTSVILLE | OH | 44231 | | WE 02/05/10 | 771.66 | 2/11/10 | 13993 |
| JIMMY L. WRIGHT | 866 STATE ROUTE 534 N.W. | NEWTON FALLS | OH | 44444 | | WE 02/05/10 | 304.63 | 2/11/10 | 14079 |
| JIMMY L. WRIGHT | 866 STATE ROUTE 534 N.W. | NEWTON FALLS | OH | 44444 | | WE 01/02/10 | 126.97 | 2/11/10 | 14146 |
| JOHN A. PERKINS | 2446 NORTHWEST BLVD, N.W. | WARREN | OH | 44485 | | WE 01/01/10 | 20.00 | 12/22/09 | 14275 |
| JOHN A. PERKINS | 2446 NORTHWEST BLVD, N.W. | WARREN | OH | 44485 | | MED B JANUAR | 20.00 | 12/22/09 | 14264 |
| JOHN MCGOWAN | 2446 NORTHWEST BLVD, N.W. | WARREN | OH | 44485 | | MED B JANUAR | 20.00 | 12/22/09 | 13778 |
| JOHN B. TOLES | 2500 PENNY LANE | WARREN | OH | 44446 | | MED B JANUAR | 508.19 | 1/7/10 | 13766 |
| JOHN B. TOLES | 2500 PENNY LANE | WARREN | OH | 44446 | | MED B JANUAR | 760.48 | 12/17/09 | 13721 |
| JOHN ENGLE | 12707 WOODCHUCK WAY | HUDSON | OH | 44236 | | MED B MARCH | 1,146.88 | 12/22/09 | 14001 |
| JOHN ENGLE | 12707 WOODCHUCK WAY | HUDSON | OH | 44236 | | MED B MARCH | 2,336.14 | 1/20/10 | 13987 |
| JOHN MCGOWAN | 9035 RINGING HILLS DR. N.E. | HUDSON | OH | 44236 | | MED B MARCH | 191.30 | 2/5/10 | 14002 |
| JOHN MCGOWAN | 9035 RINGING HILLS DR. N.E. | WARREN | OH | 44484 | | MED B JANUAR | 20.00 | 12/22/09 | 13724 |
| JOHN R. BALENTINE | 1044 KALE ADAMS ROAD | LEAVITTSBURG | OH | 44430 | | MED B JANUAR | 96.40 | 12/22/09 | 13702 |
| JOHN R. BALENTINE | 1474 SOUTH LEAVITT ROAD | WARREN | OH | 44481 | | MED B JANUAR | 96.40 | 12/22/09 | 13703 |
| JOHN R. RAFE | 842 APT C TALWOOD CIRCLE | BRANDON | FL | 33510 | | BROO JANUARY | 35.00 | 12/22/09 | 13701 |

| Vendor Name | Address | City | State | Zip | Phone | Invoice# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R. NAFE | 647 AFT C TALWOOD CIRCLE | BRANDON | FL | 33510 | | BRIG MARCH | 35.00 | 1/22/09 | 14760 |
| KAY BLAKELY | C/O ANDREA TAYLOR | WARREN | OH | 44444 | | MED 9 JANUAR | 96.40 | 1/22/09 | 13769 |
| KAY BLAKELY | C/O ANDREA TAYLOR | WARREN | OH | 44444 | | MED 9 JANUAR | 96.40 | 2/5/10 | 14038 |
| KAVZEE, INC. | 8482 OLD ORCHARD SE | NEW PHILADELPHIA | OH | 44663 | (330) 339-1288 | 0016766-IN | 882.34 | 1/22/09 | 13646 |
| KAVZEE, INC. | P.O. BOX 95 | NEW PHILADELPHIA | OH | 44663 | (330) 339-1288 | 15968 | 147.06 | 1/26/10 | 13646 |
| KAVZEE, INC. | P.O. BOX 95 | NEW PHILADELPHIA | OH | 44663 | (330) 339-1288 | | 317.25 | 1/26/10 | 13648 |
| KAVZEE, INC. | P.O. BOX 95 | NEW PHILADELPHIA | OH | 44663 | (330) 339-1288 | | 96.40 | 1/22/09 | 13710 |
| KENNETH WILLIAMS | 127 PLANTATION BLVD. | FT. PIERCE | FL | 34982 | | MED 9 JANUAR | 96.40 | 1/22/09 | 13710 |
| KENNETH WILLIAMS | 127 PLANTATION BLVD. | FT. PIERCE | FL | 34982 | | MED 9 MARCH | 96.40 | 2/5/10 | 13710 |
| KLBHK, HARRISON, HARVEY, | BRANDING & ELLERS LLP | PHILADELPHIA | PA | 19103 | (215) 564-6000 | RETAINER | 79,000.00 | 1/6/10 | 13984 |
| KORDSA, INC. | 1779 ARMSTRONG RD. | LAUREL HILL | NC | 28351 | (910) 462-2010 | 8875 | 116,537.68 | 1/6/10 | 1906 |
| KORDSA, INC. | 1779 ARMSTRONG RD. | LAUREL HILL | NC | 28351 | (910) 462-2010 | 8905 | 70,761.63 | 1/14/10 | 1907 |
| KORDSA, INC. | 1779 ARMSTRONG RD. | LAUREL HILL | NC | 28351 | (910) 462-2010 | 8906 | (1,300.00) | 1/14/10 | 1657 |
| KORDSA, INC. | 1779 ARMSTRONG RD. | LAUREL HILL | NC | 28351 | (910) 462-2010 | 5823 | 59,000.00 | 1/22/10 | 13825 |
| KROEHLER MFG. COMPANY | 1779 ARMSTRONG RD. | LAUREL HILL | NC | 28351 | (910) 462-2010 | RETAINER | 4,750.00 | 2/5/10 | 14198 |
| LEE WENER | 3511 STATE RT. 5 | NEWTON FALLS | OH | 15519 | (814) 763-2362 | MED 9 MARCH | 96.40 | 2/5/10 | 14198 |
| LEE WENER | 3511 STATE RT. 5 | NEWTON FALLS | OH | | | MED 9 JANUAR | 96.40 | 1/22/09 | 13890 |
| LEON MORLEY | 854 EAGLE CREEK RD. | LEAVITTSBURG | OH | 44444 | | MED 9 JANUAR | 96.40 | 1/22/09 | 13701 |
| LEON MORLEY | 854 EAGLE CREEK RD. | LEAVITTSBURG | OH | 44430 | | MED 9 MARCH | 96.40 | 2/5/10 | 14016 |
| LEROY WILSON | 4008 WOODSIDE DR. N.W. | WARREN | OH | 44483 | | MED 9 JANUAR | 96.40 | 1/22/09 | 13720 |
| LIBERTY TIRE SERVICES OF OHIO | 14684 LINCOLN STREET, SE | MINERVA | OH | 44657 | (330) 868-0097 | 10008218 | 96.40 | 2/5/10 | 14000 |
| LIBERTY TIRE SERVICES OF OHIO | 14684 LINCOLN STREET, SE | MINERVA | OH | 44657 | (330) 868-0097 | 10008217 | 1,043.00 | 1/14/10 | 13701 |
| LIBERTY TIRE SERVICES OF OHIO | 14684 LINCOLN STREET, SE | MINERVA | OH | 44657 | (330) 868-0097 | 10008218 | 1,049.90 | 1/6/10 | 13817 |
| LIBERTY TIRE SERVICES OF OHIO | 14684 LINCOLN STREET, SE | MINERVA | OH | 44657 | (330) 868-0097 | 10008222 | 1,849.83 | 2/10/10 | 13817 |
| LIBERTY TIRE SERVICES OF OHIO | 14684 LINCOLN STREET, SE | MINERVA | OH | 44657 | (330) 868-0097 | 10008272 | 96.40 | 2/10/10 | 14121 |
| LIBERTY TIRE SERVICES OF OHIO | 14684 LINCOLN STREET, SE | MINERVA | OH | 44657 | (330) 868-0097 | 10008272 | 250.00 | 2/10/10 | 14121 |
| LIBERTY TIRE SERVICES OF OHIO | 14684 LINCOLN STREET, SE | MINERVA | OH | 44657 | (330) 868-0097 | 10008498 | 250.00 | 1/22/10 | 14121 |
| LINDOR OIL COMPANY, INC. | 820 INDUSTRIAL PARKWAY | OBERLIN | IN | 44777 | (260) 822-4660 | 20703 | 16,727.62 | 1/8/10 | 13798 |
| LINDOR OIL COMPANY, INC. | 820 BURKEY ROAD | YOUNGSTOWN | IN | 44515 | (260) 822-4660 | 20703 | 17,561.16 | 1/8/10 | 225114 |
| M. SACKS INTERNATIONAL INC | 835 HOME AVENUE | AKRON | OH | 44310 | (330) 207-2191 | 10-100 | 612.00 | 1/8/10 | 13998 |
| M. O'HARA | 118 HICKORY CIRCLE | CORTLAND | OH | 44410 | (330) 207-2191 | 50005 | 1,633.33 | 1/10/10 | 13981 |
| M. O'HARA | 118 HICKORY CIRCLE | CORTLAND | OH | 44410 | | MED 9 MARCH | 96.40 | 2/5/10 | 14000 |
| MARGARET THOMAS | 4510 BERKSHIRE DRIVE | WARREN | OH | 44484 | | MED 9 JANUAR | 96.40 | 1/22/09 | 13782 |
| MATTHEW JACKSON | 4510 BERKSHIRE DRIVE | WARREN | OH | 44484 | | MED 9 JANUAR | 96.40 | 1/22/09 | 13729 |
| MATTHEW JACKSON | APT #6 | | | | | MED 9 MARCH | 20.00 | 2/5/10 | 14121 |
| MAX L. DECKER | APT #6 | | | | | MED 9 JANUAR | 20.00 | 1/22/09 | 14037 |
| MAX L. DECKER | 4200 HIGHER COUNTY LINE ROAD | SOUTHINGTON | OH | 44470 | | MED 9 MARCH | 20.00 | 2/5/10 | 14037 |
| McMASTER-CARR SUPPLY CO. | BOX 200026 | SOUTHINGTON | OH | 15351-1084 | (330) 203-3225 | 90660868 | 4,461.68 | 1/20/10 | 13947 |
| McMASTER-CARR SUPPLY CO. | P.O. BOX 7890 | PITTSBURGH | PA | 15351-1084 | (330) 995-0000 | 90662680 | 768.88 | 1/10/10 | 13907 |
| McMASTER-CARR SUPPLY CO. | P.O. BOX 7890 | CHICAGO | | 60680-7890 | (330) 995-0000 | 90662780 | 418.65 | 1/10/10 | 13877 |
| McMASTER-CARR SUPPLY CO. | P.O. BOX 7890 | CHICAGO | | 60680-7890 | (330) 995-0000 | 42220058 | 1,525.42 | 1/10/10 | 13851 |
| McMASTER-CARR SUPPLY CO. | P.O. BOX 7890 | CHICAGO | | 60680-7890 | (330) 995-0000 | 42255000 | 1,237.14 | 1/10/10 | 13877 |
| McMASTER-CARR SUPPLY CO. | P.O. BOX 7890 | CHICAGO | | 60680-7890 | (330) 995-0000 | 42270001 | 132.63 | 1/10/10 | 13877 |
| McMASTER-CARR SUPPLY CO. | P.O. BOX 7890 | CHICAGO | | 60680-7890 | (330) 995-0000 | 41904983 | 2,447.62 | 2/1/10 | 13905 |
| McMASTER-CARR SUPPLY CO. | P.O. BOX 7890 | CHICAGO | | 60680-7890 | (330) 995-0000 | 41947082 | 84.78 | 1/10/10 | 13866 |
| McMASTER-CARR SUPPLY CO. | P.O. BOX 7890 | CHICAGO | | 60680-7890 | (330) 995-0000 | 42067082 | 544.75 | 2/1/10 | 13866 |
| MICHAEL R BUCKNELL | P.O. BOX 7890 | CHICAGO | | 60680-7890 | (330) 995-0000 | 44941867 | 290.53 | 1/11/10 | 14061 |
| MICHAEL R BUCKNELL | | | | | | WE 12/10/09 | 787.46 | 2/25/10 | 14073 |
| MICHAEL R BUCKNELL | | | | | | WE 02/26/10 | 256.18 | 3/11/10 | 14182 |
| MICHAEL R BUCKNELL | | | | | | WE 12/17/09 | 631.87 | 12/17/09 | 13865 |
| MICHAEL R BUCKNELL | | | | | | PE 12/18/09 | 426.60 | 3/11/10 | 13810 |
| MICHAEL R BUCKNELL | | | | | | WE 12/25/09 | 17.82 | 12/30/09 | 13847 |
| MICHAEL R BUCKNELL | | | | | | WE 01/01/10 | 179.85 | 1/6/10 | 13869 |
| MICHAEL R BUCKNELL | | | | | | WE 01/08/10 | 96.40 | 1/14/10 | 13877 |
| MICHAEL R BUCKNELL | | | | | | WE 01/15/10 | 96.40 | 1/22/10 | 13905 |
| MICHAEL R BUCKNELL | | | | | | WE 01/22/10 | 231.78 | 2/1/10 | 13905 |
| MICHAEL R BUCKNELL | | | | | | WE 01/29/10 | 231.76 | 2/11/10 | 13966 |
| MICHAEL R BUCKNELL | | | | | | WE 02/05/10 | 221.78 | 2/11/10 | 14061 |
| MICHAEL R BUCKNELL | | | | | | WE 02/12/10 | 96.19 | 2/19/10 | 14061 |
| MICHAEL R BUCKNELL | | | | | | WE 02/19/10 | 96.40 | 2/25/10 | 14073 |
| MINE PADILLA | 6968 S. LAKE RD. | ANDOVER | OH | 44003 | (330) 535-7105 | WE 02/26/10 | 96.40 | 3/11/10 | 14182 |
| MINE PADILLA | 6968 S. LAKE RD. | ANDOVER | OH | 44003 | (330) 535-7105 | 181.87 | 181.87 | 3/11/10 | 13704 |
| MURDOCK INDUSTRIAL INC. | P.O. BOX 387 | WHEELING | WV | 26003-0008 | (304) 233-7517 | 662717 | 163.94 | 2/5/10 | 13984 |
| NATIONAL TIRE & WHEEL | 419 N CENTER ST | NEWTON FALLS | OH | 44444 | | 4TH QTR 2009 | 14,247.38 | 1/21/10 | 13827 |
| NEWTON FALLS INCOME TAX | 419 N CENTER ST | NEWTON FALLS | OH | 44444 | | 1ST QTR 2010 | 4,290.48 | 3/16/10 | 13827 |
| NEWTON FALLS INCOME TAX | 419 N CENTER ST | NEWTON FALLS | OH | 44444 | | 421017 | 1,620.00 | 2/1/10 | 14105 |
| NLA GROUP, LLC | 66 ROUTE 17 | PARAMUS | NJ | 07653-028 | (201) 845-6000 | 421833 | 1,620.00 | 2/4/10 | 14105 |
| NLA GROUP, LLC | 66 ROUTE 17 | PARAMUS | NJ | 07653-028 | (201) 845-6000 | 423018 | (4,263.00) | 2/16/10 | 14105 |
| NLA GROUP, LLC | 66 ROUTE 17 | PARAMUS | NJ | 07653-028 | (201) 845-6000 | 424640 | 1,620.00 | 2/18/10 | 14105 |
| NLA GROUP, LLC | 66 ROUTE 17 | PARAMUS | NJ | 07653-028 | (201) 845-6000 | 426169 | 1,620.00 | 2/18/10 | 14105 |

| Vendor Name | Address | | City | State | Zip | Phone | Invoice-# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|---|
| NAI GROUP LLC | 96 ROUTE 17 | | PARAMUS | NJ | 07653-0228 | (201) 845-8600 | 427825 | 1,620.00 | 2/16/10 | 14105 |
| NIMO FINANCIAL SERVICES | P O BOX 642748 | | PITTSBURGH | PA | 15264-3748 | | 70883333 | 477.48 | 1/20/10 | 13890 |
| NIMO FINANCIAL SERVICES | P O BOX 642748 | | PITTSBURGH | PA | 15264-3748 | | 70883313 | 411.15 | 1/20/10 | 13890 |
| NIMO FINANCIAL SERVICES | P O BOX 642748 | | PITTSBURGH | PA | 15264-3748 | | 70826064 | 557.12 | 1/20/10 | 13890 |
| NIMO FINANCIAL SERVICES | P O BOX 642748 | | PITTSBURGH | PA | 15264-3748 | | 70851194 | 1,933.94 | 1/20/10 | 13890 |
| NORTH AMERICAN SEAL & SUPPLY | P.O. BOX 71-4351 | | PITTSBURGH | PA | 15264-374 | | 70851724 | 936.31 | 1/20/10 | 13890 |
| NORTH AMERICAN SEAL & SUPPLY | P.O. BOX 71-4351 | | COLUMBUS | OH | 43271-435 | (216) 831-6210 | 132921S-IN | 505.50 | 1/19/10 | 13899 |
| OHIO CHILD SUPPORT PMT CENTRAL | P.O. BOX 182394 | | COLUMBUS | OH | 43218 | (216) 831-6210 | 132921S-IN | 890.00 | 1/19/10 | 13872 |
| OHIO CHILD SUPPORT PMT CENTRAL | P.O. BOX 182394 | | COLUMBUS | OH | 43218 | | PE 12/27/09 | 736.86 | 12/29/09 | 13811 |
| OHIO CHILD SUPPORT PMT CENTRAL | P.O. BOX 182394 | | COLUMBUS | OH | 43218 | | PE 12/27/09 | 2,006.82 | 12/29/09 | 13811 |
| OHIO CHILD SUPPORT PMT CENTRAL | P.O. BOX 182394 | | COLUMBUS | OH | 43218 | | PE 01/10/10 | 1,811.32 | 1/12/10 | 13840 |
| OHIO CHILD SUPPORT PMT CENTRAL | P.O. BOX 182394 | | COLUMBUS | OH | 43218 | | PE 01/24/10 | 2,013.10 | 1/21/10 | 13914 |
| OHIO CHILD SUPPORT PMT CENTRAL | P.O. BOX 182394 | | COLUMBUS | OH | 43218 | | WE 01/17/10 | 2,004.51 | 1/25/10 | 13938 |
| OHIO CHILD SUPPORT PMT CENTRAL | P.O. BOX 182394 | AND FAMILY SERVICE | COLUMBUS | OH | 43218 | | PE 02/07/10 | 2,104.51 | 2/8/10 | 13993 |
| OHIO CHILD SUPPORT PMT CENTRAL AND FAMILY SERVICE | P.O. BOX 182394 | | COLUMBUS | OH | 43218 | | PE 02/07/10 | 1,821.88 | 2/16/10 | 14094 |
| OHIO DEPARTMENT OF JOB | | | COLUMBUS | OH | 43218 | | PE 02/07/10 | 345.42 | 2/16/10 | 14118 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | COLUMBUS | OH | 43216-6561 | | 4TH QTR 2009 | 1,164.90 | 2/4/10 | 13979 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | AKRON | OH | 44309-383 | | 4TH QTR 2009 | 348.42 | 2/4/10 | 13979 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | AKRON | OH | 44309-383 | | DUP PAYMENT | (2,038.02) | 3/4/10 | 14275 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | AKRON | OH | 44309-383 | | 4TH QTR 2009 | 66,672.35 | 2/9/10 | 13886 |
| OHIO EDISON | P. O. BOX 3637 | | COLUMBUS | OH | 43216-3637 | | 4TH QTR CAT | 40.00 | 2/4/10 | 13979 |
| OHIO EDISON | P. O. BOX 3637 | | COLUMBUS | OH | 43216-3637 | | 4TH QTR 2009 | 323.28 | 2/4/10 | 13979 |
| OHIO EDISON | P. O. BOX 3637 | | AKRON | OH | 44309-3637 | | 4TH QTR CAT | 2,770.87 | 2/4/10 | 13979 |
| OHIO EDISON | P. O. BOX 16561 | | AKRON | OH | 44309-3637 | | 4TH QTR CAT | 54,152.27 | 2/4/10 | 13979 |
| OHIO EDISON | P. O. BOX 16561 | | AKRON | OH | 44309-3637 | | 1:10018/-11 | (2,038.02) | 1/29/10 | 13939 |
| OHIO EDISON | P.O. BOX 3637 | | AKRON | OH | 44309-3637 | | 1:100160-111 | 2,038.02 | 1/29/10 | 13939 |
| OHIO EDISON | P.O. BOX 3637 | | AKRON | OH | 44309-3637 | | 1:100160-11 | 992.34 | 1/29/10 | 13939 |
| OHIO EDISON | P.O. BOX 3637 | | COLUMBUS | OH | 43218 | | 1:100160-111 | 345.64 | 2/4/10 | 13986 |
| OHIO EDISON | P.O. BOX 3637 | | COLUMBUS | OH | 43218 | | 1:100160-111 | 419.99 | 2/4/10 | 13986 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010047970 | 172.25 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010047910 | 316.35 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 111309 | 87.10 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010047420 | 134.18 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010047830 | 288.64 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010047630 | 134.18 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010047590 | 497.68 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010047840 | 107.74 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010052380 | 241.51 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010052380 | 1,127.74 | 1/19/10 | 13873 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010052380 | 351.53 | 1/20/10 | 13901 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010052380 | 164.82 | 1/20/10 | 13901 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010052380 | 298.01 | 1/20/10 | 13901 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010052380 | 1,491.00 | 1/20/10 | 13901 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010052380 | 187.74 | 1/20/10 | 13901 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010052380 | 30.15 | 1/20/10 | 13901 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010053370 | 218.15 | 3/2/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010056870 | 980.53 | 3/2/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010056970 | 105.84 | 3/2/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010056870 | 107.74 | 3/2/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | | MACEDONIA | OH | 44056 | (330) 468-4000 | 010047970 | 76.04 | 3/2/10 | 14166 |

| Vendor Name | Address | City | State | Zip | Phone | Invoice # | Check Amt | Chk Date | Ch# |
|---|---|---|---|---|---|---|---|---|---|
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487960 | 53.26 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487960 | 59.64 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487960 | 59.64 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487960 | 59.64 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487960 | 122.21 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487960 | 78.04 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487960 | 124.71 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487900 | 70.45 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487900 | 53.26 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487900 | 53.26 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487620 | 128.12 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150487960 | 78.04 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150467740 | 250.60 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150467740 | 234.83 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150467040 | 914.12 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150467040 | 362.25 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150467430 | 297.36 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150471450 | 140.91 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150561030 | 1,260.13 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150564560 | 48.30 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150544950 | 207.82 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150544950 | 328.15 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150522170 | 97.67 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150522810 | 53.26 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150522170 | 144.38 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150506960 | 144.43 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150506960 | 818.71 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150506950 | 201.29 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150615300 | 208.38 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150615300 | 307.21 | 2/23/10 | 14166 |
| OHIO MATERIALS HANDLING | 8155 ROLL & HOLD PARKWAY | MACEDONIA | OH | 44056 | (330) 468-4000 | 0150615970 | 51.12 | 2/23/10 | 14166 |
| P.E.M.S. | 4603 RICKJOBS AVENUE | ERIE | PA | 16511 | (724) 449-2090 | P-7160 | 171.14 | 2/23/10 | 14166 |
| P.E.M.S. | 4603 RICKJOBS AVENUE | ERIE | PA | 16511 | (724) 449-2090 | P-7162 | 7,391.72 | 2/23/10 | 14166 |
| P.E.M.S. | 4603 RICKJOBS AVENUE | ERIE | PA | 16511 | (724) 449-2090 | P-7160 | 3,690.00 | 2/23/10 | 14167 |
| PALC FUND | PO BOX 89884 | HARRISBURG | PA | 17106-456 | (724) 882-0077 | 4TH QTR 2009 | 338.00 | 2/25/10 | 13942 |
| PAUL ANDREWS | 3097 ARB DRIVE N.W. | WARREN | OH | 44483 | | MANAGRAM | 73.35 | 1/25/10 | 13754 |
| PAUL ANDREWS | 3097 ARB DRIVE N.W. | WARREN | OH | 44483 | | 18 MARCH | 84.40 | 1/1/10 | 13754 |
| PAUL KOLESSAR | 3603 N. PARK AVENUE | WARREN | OH | | | MED 18 JANUAR | 20.00 | 1/22/10 | 13723 |
| PAUL KOLESSAR | 3603 N. PARK AVENUE | WARREN | OH | | | MED 18 MARCH | 20.00 | 1/22/10 | 13753 |
| PETTY CASHIER | | | | | | MED 18 MARCH | 844.00 | 1/1/10 | 1405 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1377 | 6,056.25 | 1/7/10 | 1515 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1389 | 3,562.50 | 1/7/10 | 1515 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1398 | 10,172.50 | 1/7/10 | 1515 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1416 | 1,031.25 | 1/7/10 | 1515 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1453 | 1,990.75 | 1/7/10 | 1515 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1474 | 5,175.00 | 1/22/10 | 1527 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1474 | 6,131.25 | 1/22/10 | 1527 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1547 | 2,300.00 | 2/4/10 | 1633 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1547 | 7,951.25 | 2/4/10 | 1633 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1559 | 10,125.00 | 2/10/10 | 1703 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1569 | 5,063.37 | 2/10/10 | 1721 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1621 | 10,088.71 | 3/4/10 | 1721 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | (610) 384-4700 | 1621 | 11,250.00 | 3/9/10 | 1726 |

10-40855-kw    Doc 37    FILED 04/13/10    ENTERED 04/13/10 14:52:31    Page 46 of 66

| Vendor Name | Address | City | State | Zip | Invoice-# | Check Amt | Chk Date | Child |
|---|---|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | 1352 | 50,000.00 | 2/9/10 | 1759 |
| PHOENIX MANAGEMENT SERVICES | 110 CHADDS FORD COMMONS | CHADDS FORD | PA | 19317 | 13557 | 12,937.50 | 3/12/10 | 1748 |
| PHOENIX UNITED CORPORATION | RM 1211 TIANSOO INTL BLDG 11 NO 61 HAIER ROAD | QINGDAO, CHINA | | 266071 | PXDN003 | 30,370.00 | 1/20/09 | 1481 |
| PHOENIX UNITED CORPORATION | RM 1211 TIANSOO INTL BLDG 11 NO 61 HAIER ROAD | QINGDAO, CHINA | | 266071 | PXDN002 | 30,575.00 | 1/20/09 | 1482 |
| PHOENIX UNITED CORPORATION | RM 1211 TIANSOO INTL BLDG 11 NO 61 HAIER ROAD | QINGDAO, CHINA | | 266071 | PXDN004 | 28,450.00 | 1/7/10 | 1483 |
| PHOENIX UNITED CORPORATION | RM 1211 TIANSOO INTL BLDG 11 NO 61 HAIER ROAD | QINGDAO, CHINA | | 266071 | PXDN0052 | 26,450.00 | 1/7/10 | 1152 |
| PHOENIX UNITED CORPORATION | RM 1211 TIANSOO INTL BLDG 11 NO 61 HAIER ROAD | QINGDAO, CHINA | | 266071 | PXDN0052 | 833.67 | 2/9/10 | 1153 |
| PITNEY BOWES | GLOBAL FINANCIAL SERVICES LLC PO BOX 856460 | LOUISVILLE | KY | 40285-6460 | 946417347X09 | 835.57 | 2/9/10 | 14108 |
| PLATE ENGRAVING | 2324 SHARON-COPLEY ROAD | MEDINA | OH | 44256 | E316 | 115.33 | 1/19/10 | 14102 |
| PLATE ENGRAVING | 2324 SHARON-COPLEY ROAD | MEDINA | OH | 44256 | E304 | 338.38 | 1/19/10 | 14103 |
| PLATE ENGRAVING | 2324 SHARON-COPLEY ROAD | MEDINA | OH | 44256 | E294 | 81.00 | 1/19/10 | 14104 |
| PLATE ENGRAVING | 2324 SHARON-COPLEY ROAD | MEDINA | OH | 44256 | E337 | 279.36 | 1/19/10 | 14105 |
| PLATE ENGRAVING | 2324 SHARON-COPLEY ROAD | MEDINA | OH | 44256 | E412 | 103.38 | 1/19/10 | 14106 |
| PLATE ENGRAVING | 2324 SHARON-COPLEY ROAD | MEDINA | OH | 44256 | E442 | 231.38 | 1/19/10 | 14107 |
| PROFESSIONAL RISK MGT., INC. | 7290 WEST BLVD, P.O. BOX 1049 | YOUNGSTOWN | OH | 44501 | 99587 | 368.04 | 1/19/10 | 14390 |
| PROFESSIONAL RISK MGT., INC. | 7290 WEST BLVD, P.O. BOX 1049 | YOUNGSTOWN | OH | 44501 | 99460 | 40191 | 1/19/10 | 14391 |
| PROFESSIONAL RISK MGT., INC. | 7290 WEST BLVD, P.O. BOX 1049 | YOUNGSTOWN | OH | 44501 | WE 122309 | 491.63 | 1/19/10 | 14392 |
| PROFESSIONAL RISK MGT., INC. | 7290 WEST BLVD, P.O. BOX 1049 | YOUNGSTOWN | OH | 44501 | WE 12309 | 491.63 | 1/19/10 | 14393 |
| PROFESSIONAL RISK MGT., INC. | 7290 WEST BLVD, P.O. BOX 1049 | YOUNGSTOWN | OH | 44501 | WE 01/13/10 | 1,136.11 | 1/21/10 | 14394 |
| PURCHASE VALLEY CHEMICALS, INC | 1872 AKRON-PENINSULA ROAD | AKRON | OH | | WE 01/20/10 | 7.95 | 2/3/10 | 14098 |
| PURCHASE POWER | PO BOX 856042 | LOUISVILLE | KY | | 1170440 | 7.95 | 2/3/10 | 14099 |
| QWEST | BUSINESS SERVICES | | | | 1627817883 | 2,046.41 | 2/3/10 | 14100 |
| QWEST | BUSINESS SERVICES | | | | 1727812447 | 960.38 | 2/3/10 | 14101 |
| RAINBOW MASTER MDGNG, INC. | P.O. BOX 841489 | DALLAS | TX | 75284-148 | 28326 | 5,187.00 | 1/27/10 | 1544 |
| RAINBOW MASTER MDGNG, INC. | P.O. BOX 841489 | DALLAS | TX | 75284-148 | 28327 | 5,187.00 | 1/27/10 | 1545 |
| RAINBOW MASTER MDGNG, INC. | P.O. BOX 841489 | DALLAS | TX | 75284-148 | 28336 | 7,908.00 | 1/27/10 | 1546 |
| RAINBOW MASTER MDGNG, INC. | P.O. BOX 841489 | DALLAS | TX | 75284-148 | OUR INV #161 | (66,969.55) | 1/27/10 | 1547 |
| RAINBOW MASTER MDGNG, INC. | P.O. BOX 841489 | DALLAS | TX | 75284-148 | OUR INV #161 | 55,187.00 | 1/27/10 | 1548 |
| RAINBOW MASTER MDGNG, INC. | P.O. BOX 841489 | DALLAS | TX | 75284-148 | OUR INV #181 | (66,441.00) | 1/27/10 | 1549 |
| RAINBOW MASTER MDGNG, INC. | P.O. BOX 841489 | DALLAS | TX | 75284-148 | OUR INV #181 | 55,441.00 | 1/27/10 | 1550 |
| RAINBOW MASTER MDGNG, INC. | P.O. BOX 841489 | DALLAS | TX | 75284-148 | WRITE DOWN | 5,187.00 | 1/27/10 | 1551 |
| RALPH DAVIS | 998 CHASEWOOD LANE, BOX 13 | CONWAY | SC | 29526 | MED B MARCH | 98.40 | 2/22/09 | 13889 |
| RALPH DAVIS | 998 CHASEWOOD LANE, BOX 13 | CONWAY | SC | 29526 | MED B JANUAR | 98.40 | 2/22/09 | 13891 |
| RALPH KELLEY | 160 WINTER LN | CORTLAND | OH | 44410 | MED B MARCH | 98.40 | 2/8/10 | 13990 |
| RAY GARDNER, SR. | 3197 WARREN RAVENNA ROAD | NEWTON FALLS | OH | 44444 | MED B JANUAR | 98.40 | 2/8/10 | 13714 |
| RAY GARDNER, SR. | 3197 WARREN RAVENNA ROAD | NEWTON FALLS | OH | 44444 | MED B MARCH | 98.40 | 2/8/10 | 13715 |
| RAY LOCKHART | 2115 STATE ROUTE 534 | SOUTHINGTON | OH | 44470 | MED B JANUAR | 98.40 | 2/8/10 | 13713 |
| RAY LOCKHART | 2115 STATE ROUTE 534 | SOUTHINGTON | OH | 44470 | MED B MARCH | 1,182.64 | 2/8/10 | 13780 |
| RAY PATCHIN | 327 BURWELL RD. | LEAVITTSBURG | OH | 44430 | MED B JANUAR | 98.40 | 2/8/10 | 13781 |
| RAY PATCHIN | 327 BURWELL RD. | LEAVITTSBURG | OH | 44430 | MED B MARCH | 38.00 | 2/8/10 | 13782 |
| RAY BICKLE | 725 OHIO ST. N.W. | WARREN | OH | 44485 | MED B JANUAR | 20.00 | 2/8/10 | 13750 |
| RAY BICKLE | 725 OHIO ST. N.W. | WARREN | OH | 44485 | MED B MARCH | 20.00 | 2/8/10 | 13751 |
| COP PATTI LEWIS | 3462 NEWTON BAILEY ROAD | NEWTON FALLS | OH | 44444 | MED B JANUAR | 20.00 | 2/27/10 | 13986 |
| COP PATTI LEWIS | 3462 NEWTON BAILEY ROAD | NEWTON FALLS | OH | 44444 | MED B MARCH | 20.00 | 2/27/10 | 13987 |
| RED WING SHOES | 6251 YNGST-WARREN RD. | NILES | OH | 44446-000 | 5.34E-11 | 242.26 | 2/18/10 | 14108 |
| RED WING SHOES | 6251 YNGST-WARREN RD. | NILES | OH | 44446-000 | 5.34E-11 | 73.34 | 2/18/10 | 14109 |
| RHEL SUPPLY CO. | 3725 OAKWOOD AVENUE | YOUNGSTOWN | OH | 44511 | 1256291 | 98.40 | 2/8/10 | 13891 |
| RICHARD L. ALDRIDGE, JR. | 3282 TEMPLETON ROAD | WARREN | OH | 44481 | (330) 789-7777 | 38.00 | 2/8/10 | 13780 |
| RICHARD L. ALDRIDGE, JR. | 3282 TEMPLETON ROAD | WARREN | OH | 44481 | BRDG MARCH | 20.00 | 2/8/10 | 13769 |
| RICHARD URSO | 1432 MONCHEST DR., N.W. | WARREN | OH | 44485 | BRDG JANUAR | 20.00 | 2/8/10 | 13741 |
| RICHARD URSO | 1432 MONCHEST DR., N.W. | WARREN | OH | 44485 | MED B JANUAR | 20.00 | 2/8/10 | 13713 |
| ROBERT O. WILAND, SR. | 1068 PRINCE DRIVE | BURTON | OH | 44021 | MED B MARCH | 20.00 | 2/8/10 | 14020 |
| ROBERT O. WILAND, SR. | 1068 PRINCE DRIVE | BURTON | OH | 44021 | MED B JANUAR | 20.00 | 2/8/10 | 14021 |
| ROBERT P. MITCHELL | 1818? MANFORD RD. | BURTON | OH | 44021 | MED B MARCH | 20.00 | 2/8/10 | 13750 |
| ROBERT P. MITCHELL | 1818? MANFORD RD. | BURTON | OH | 44021 | MED B JANUAR | 20.00 | 2/8/10 | 13771 |
| ROBERT R. RESH | 1721 FERNDALE S.W. | WARREN | OH | 44485 | MED B MARCH | 20.00 | 2/8/10 | 14050 |
| ROBERT R. RESH | 1721 FERNDALE S.W. | WARREN | OH | 44485 | MED B JANUAR | 20.00 | 2/8/10 | 14040 |

| Vendor Name | Address | | City | State | Zip | Phone | Invoice# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT W. WALKER | 2831 LEXINGTON AVENUE N.W. | | WARREN | OH | 44485 | | MED B JANUAR | 20.00 | 1/15/10 | 13757 |
| ROBERT W. WALKER | 2831 LEXINGTON AVENUE N.W. | | WARREN | OH | 44485 | | MED B MARCH | 20.00 | 12/22/09 | 16046 |
| RONALD DOOLEY | 143 ABRAHEN DRIVE | | NEWTON FALLS | OH | 44444 | | MED B JANUAR | 20.00 | 1/8/10 | 13738 |
| RONALD DOOLEY | 143 ABRAHEN DRIVE | | NEWTON FALLS | OH | 44444 | | MED B MARCH | 20.00 | 2/5/10 | 16017 |
| RUBBER RESOURCES | P.O. BOX 437 | 6200 AK MAASTRICHT | HOLLAND | | | | 2009070 | 16,000.00 | 1/15/10 | 1523 |
| RUSSELL H. DELANCEY | 641 BURWELL ROAD | | LEAVITTSBURG | OH | 44430 | | MED B JANUAR | 20.00 | 1/15/10 | 13777 |
| RUSSELL H. DELANCEY | 641 BURWELL ROAD | | LEAVITTSBURG | OH | 44430 | | MED B MARCH | 20.00 | 2/5/10 | 16086 |
| S&W INDUSTRIES INC. | 383 S SMITH ROAD | | FAIRLAWN | OH | | | 30827 | 16,654.40 | 1/15/10 | 1806 |
| SAM BATTILA | 8702 AUTUMN SHIRE | | ZEPHYRHILLS | FL | 33541 | | MED B JANUAR | 96.40 | 1/15/10 | 13727 |
| SAM BATTILA | 8702 AUTUMN SHIRE | | ZEPHYRHILLS | FL | 33541 | | MED B MARCH | 96.40 | 2/5/10 | 16007 |
| SECURITAS SECURITY SERVICES USA, INC. | P.O. BOX 403412 | | ATLANTA | GA | 30384-3411 | (330) 633-0700 | E1534411 | 6,936.10 | 1/8/10 | 13919 |
| SECURITAS SECURITY SERVICES USA, INC. | P.O. BOX 403412 | | ATLANTA | GA | 30384-3411 | (330) 633-0700 | E1634411 | 7,023.64 | 1/21/10 | 15738 |
| SECURITAS SECURITY SERVICES USA, INC. | P.O. BOX 403412 | | ATLANTA | GA | 30384-3411 | (330) 633-0700 | E1547526 | 7,166.96 | 2/18/10 | 14417 |
| SECURITAS SECURITY SERVICES USA, INC. | P.O. BOX 403412 | | ATLANTA | GA | 30384-3411 | (330) 633-0700 | E1572138 | 7,064.74 | 2/18/10 | 1523 |
| SECURITAS SECURITY SERVICES USA, INC. | P.O. BOX 403412 | | ATLANTA | GA | 30384-3411 | (330) 633-0700 | 30827 | 20.00 | 2/18/10 | 14434 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | PE 1/06/2009 | 1,300.00 | 12/22/09 | 14434 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | PE 12/2009 | 1,300.00 | 12/22/09 | 15803 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | PE 1/06/2009 | 1,800.00 | 12/09/2009 | 15812 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | PE 11/17/10 | 1,600.00 | 1/21/10 | 13977 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | PE 01/06/10 | 1,600.00 | 1/21/10 | 13966 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | PE 01/13/10 | 1,600.00 | 2/5/10 | 13977 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | PE 01/20/10 | 1,600.00 | 2/5/10 | 1580 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | PE 02/10 | 1,600.00 | 2/5/10 | 1587 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | WE 02/26/10 | 1,600.00 | 2/11/10 | 13970 |
| SEVEN SEVENTEEN CREDIT UNION | ATTN: SHANNON FLANIGAN | 3181 LARCHMONT AVE. NE | WARREN | OH | 44483-3346 | (330) 372-8100 | WE 02/26/10 | 20.00 | 2/25/10 | 14186 |
| SHAWTZ CARTAGE, INC. | 386 BARD STREET | | AKRON | OH | 44311 | (330) 434-5416 | WE 02/26/10 | 20.00 | 3/5/10 | 14177 |
| SHAWTZ CARTAGE, INC. | 386 BARD STREET | | AKRON | OH | 44311 | (330) 434-5416 | WE 01/06/10 | 1,874.64 | 1/14/10 | 14186 |
| SHAWTZ CARTAGE, INC. | 386 BARD STREET | | AKRON | OH | 44311 | (330) 434-5416 | WE 01/06/10 | 1,008.08 | 1/14/10 | 13550 |
| SHAWTZ CARTAGE, INC. | 386 BARD STREET | | AKRON | OH | 44311 | (330) 434-5416 | WE 01/13/10 | 567.84 | 1/21/10 | 13519 |
| SHAWTZ CARTAGE, INC. | 386 BARD STREET | | AKRON | OH | 44311 | (330) 434-5416 | WE 01/20/10 | 577.17 | 2/5/10 | 14078 |
| SHAWTZ CARTAGE, INC. | 386 BARD STREET | | AKRON | OH | 44311 | (330) 434-5416 | WE 02/06/10 | 978.48 | 2/11/10 | 14088 |
| SHAWTZ CARTAGE, INC. | 386 BARD STREET | | AKRON | OH | 44311 | (330) 434-5416 | WE 02/10/10 | 305.10 | 2/25/10 | 14118 |
| SHEPHERD CHEMICAL COMPANY | P.O. BOX 500060 | | CINCINNATI | OH | 45253-0060 | (513) 731-1110 | 9008371 | 2,357.37 | 12/17/09 | 13881 |
| SHORT STOP TRUCK SERVICES | SHORT STOP TRUCK SERVICES | | LEAVITTSBURG | OH | | (330) 898-2962 | 9008371 | 299.13 | 12/17/09 | 13975 |
| SD RICHARDSON CARBON CO. | P.O. BOX 918108 | | FORT WORTH | TX | 76191-6108 | | 314877 CIA | 18,633.54 | 1/6/10 | 1490 |
| SD RICHARDSON CARBON CO. | P.O. BOX 918108 | | FORT WORTH | TX | 76191-6108 | | 314877 CIA | 20,244.61 | 1/6/10 | 1491 |
| SD RICHARDSON CARBON CO. | P.O. BOX 918108 | | FORT WORTH | TX | 76191-6108 | | 315037 CIA | (18,752.90) | 1/15/10 | 1505 |
| SD RICHARDSON CARBON CO. | P.O. BOX 918108 | | FORT WORTH | TX | 76191-6108 | | 315037 CIA | (18,752.90) | 1/15/10 | 1517 |
| SD RICHARDSON CARBON CO. | P.O. BOX 918108 | | FORT WORTH | TX | 76191-6108 | | 315187 CIA | 20,632.96 | 1/15/10 | 1517 |
| SD RICHARDSON CARBON CO. | P.O. BOX 918108 | | FORT WORTH | TX | 76191-6108 | | 315187 CIA | 20,217.25 | 1/21/10 | 1521 |
| SD RICHARDSON CARBON CO. | P.O. BOX 918108 | | FORT WORTH | TX | 76191-6108 | | 315037 CIA | 16,752.50 | 1/21/10 | 1535 |
| SD RICHARDSON CARBON CO. | C/O 885 THIRD AVENUE, INC. | | FORT WORTH | TX | 76191-6108 | | STU-H06187 | 5,000.00 | 1/21/10 | 1535 |
| SOCIETE GENERALE | 1220 W MARKET STREET | | CHARLOTTESVILLE | VA | 22902 | (434) 264-0909 | 89711 CIA | 5,000.00 | 1/25/10 | 1504 |
| SOVEREIGN CHEMICAL CO. | 1159 WESTOVER DRIVE S.E. | | AKRON | OH | 44313 | (330) 864-0900 | 88711 CIA | 17,150.00 | 1/25/10 | 1828 |
| SOVEREIGN CHEMICAL CO. | 1159 WESTOVER DRIVE S.E. | | AKRON | OH | 44313 | (330) 864-0900 | 89863 CIA | 6,083.20 | 1/25/10 | 1537 |
| STAN ZALUCHA | | | | | | | | 90.40 | 2/5/10 | 13711 |
| STAN ZALUCHA | | | | | | | | 90.40 | 2/5/10 | 13974 |
| STATE ALARM SYSTEMS, INC. | 5609 MARKET STREET | | YOUNGSTOWN | OH | 44512 | (800) 321-7400 | 212847 | 126.10 | 2/18/10 | 14111 |
| STATE STREET GLOBAL ADVISORS | INSURANCE COMPANY | FINANCE DEPARTMENT | BOSTON | MA | 2206 | | RDA #17199 | 1,344.31 | 1/21/10 | 13918 |
| STEEL VALLEY CREDIT UNION | BOX 6448 | | WARREN | OH | 44485 | | SD0 GA | 4,178.85 | 12/17/09 | 13879 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 12/15/09 | 4,178.85 | 12/17/09 | 13879 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 12/23/09 | 3,549.34 | 12/22/09 | 13804 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 12/27/09 | 3,678.85 | 12/09/2009 | 13813 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 01/06/10 | 3,353.85 | 1/7/10 | 13912 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 01/13/10 | 4,444.04 | 1/21/10 | 13910 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 01/20/10 | 4,253.00 | 1/21/10 | 13920 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | 4079 | 1,110.00 | 2/10 | 13821 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 01/20/10 | 4,253.00 | 2/5/10 | 13970 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 01/20/10 | 4,428.09 | 2/5/10 | 13971 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | WE 02/06/10 | 280.00 | 2/11/10 | 14087 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 02/14/10 | 4,110.05 | 2/15/10 | 14180 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | WE 02/06/10 | 280.00 | 2/25/10 | 14087 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 02/20/10 | 1,110.00 | 2/25/10 | 14179 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | 4010 | 280.00 | 2/25/10 | 14088 |
| STEEL VALLEY CREDIT UNION | 2018 MC KYLER, N.W. | | WARREN | OH | 44485 | | PE 02/07/10 | 280.00 | 3/5/10 | 14205 |

| Vendor Name | Address | City | State | Zip | Phone | Invoice# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|
| STEEL VALLEY CREDIT UNION | 2018 MC MYLER, N.W. | | | | | PE 03/14/10 | 100.00 | 3/15/10 | 14205 |
| STEEL VALLEY CREDIT UNION | 2018 MC MYLER, N.W. | WARREN | OH | 44483 | | PE 02/28/2010 | 535.00 | 3/1/10 | 14105 |
| STEELWORKERS PENSION TRUST | FIVE GATEWAY CENTER | PITTSBURGH | PA | 15222 | (412) 562-1172 | BEN JAN 2010 | 19,760.76 | 1/26/10 | 13935 |
| STEELWORKERS PENSION TRUST | FIVE GATEWAY CENTER | PITTSBURGH | PA | 15222 | (412) 562-1172 | BEN FEB 2010 | 19,867.42 | 2/26/10 | 13935 |
| STENCYCLE INC. | PO BOX 9001590 | LOUISVILLE | KY | 40290-159 | | 1001091022 | 33.42 | 1/18/10 | 13852 |
| STENCYCLE INC. | PO BOX 9001590 | LOUISVILLE | KY | 40290-159 | | 1001091022 | 33.42 | 1/18/10 | 13852 |
| STENCYCLE INC. | PO BOX 9001590 | LOUISVILLE | KY | 40290-159 | | 1001156606 | 81.53 | 1/18/10 | 13852 |
| STENCYCLE INC. | PO BOX 9001590 | LOUISVILLE | KY | 40290-159 | | 1001307537 | 33.42 | 1/18/10 | 13852 |
| STEVEN MC INTYRE | | | | | | RDA 817464 | 4,127.00 | 1/8/10 | 14195 |
| STRUKTOL COMPANY | PO BOX 1649 | STOW | OH | 44224-064 | (330) 928-5186 | A82621 CDA | 1,822.00 | 12/17/09 | 13878 |
| SUMMIT MACHINE LTD | PO BOX 7885 | MOGADORE | OH | 44260 | (330) 628-2863 | 98190 | 28,226.47 | 12/17/09 | 13935 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | 27723 | 33,004.40 | 1/11/10 | 13837 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | 27745 | 36,302.16 | 1/11/10 | 13837 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | 27740 | 30,262.18 | 1/11/10 | 13841 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | 27808 | 1,377.63 | 1/18/10 | 13870 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | 27838 | 1,377.63 | 1/18/10 | 13870 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | 27771 | 32,971.65 | 1/20/10 | 13883 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | 27771 | 27,448.74 | 1/20/10 | 13884 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | 27869 | 22,968.62 | 1/26/10 | 13920 |
| T. L. SQUIRE & CO., INC. | PO BOX 7885 | CLEVELAND | OH | 44193 | (330) 668-2604 | | | | |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 12/11/09 | 47,413.40 | 12/18/09 | 1472 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 12/18/09 | 47,447.04 | 12/23/09 | 1482 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 12/25/09 | 28,135.62 | 1/6/10 | 1480 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 01/01/20 | 31,707.51 | 1/6/10 | 1520 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 01/08/10 | 31,327.30 | 1/19/10 | 1529 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 01/08/10 | 44,097.08 | 1/19/10 | 1709 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 01/15/10 | 27,787.89 | 2/19/10 | 1723 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 01/22/10 | 28,341.30 | 2/19/10 | 1724 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 02/05/10 | 50,703.33 | 3/3/10 | 1725 |
| TECHNICAL TRAFFIC CONSULTANTS CORP. | 30 HEMLOCK DRIVE | CONGERS | NY | 10920-140 | (845) 623-4144 | WE 02/12/10 | 33,724.84 | 3/3/10 | 1727 |
| TERRY K. HARDANGER | 4109 STATE ROUTE 225 | DIAMOND | OH | 44412 | | | 35.00 | 1/22/09 | 1783 |
| THOMAS DITCHEY | 3882 DEVON DRIVE SE | WARREN | OH | 44484 | | BROS MARCH | 35.00 | 3/19/10 | 14092 |
| THOMAS DITCHEY | 3882 DEVON DRIVE SE | WARREN | OH | 44484 | | BROS MARCH | 55.00 | 3/19/10 | 14092 |
| THOMAS W. NABOLESS | 22 ARLINGTON RD. | NEWTON FALLS | OH | 44444 | | MED B JANUARY | 20.00 | 2/6/10 | 14301 |
| THOMPSON BROS. MINING COMPANY | 3379 EAST GARFIELD ROAD | NEW SPRINGFIELD | OH | 44443 | (330) 549-3979 | 3605 | 15,004.15 | 2/3/10 | 13882 |
| THOMPSON BROS. MINING COMPANY | 3379 EAST GARFIELD ROAD | NEW SPRINGFIELD | OH | 44443 | (330) 549-3979 | 3607 | 23,866.23 | 2/19/10 | 14137 |
| THOMPSON BROS. MINING COMPANY | 3379 EAST GARFIELD ROAD | NEW SPRINGFIELD | OH | 44443 | (330) 549-3979 | 3608 | 172.41 | 2/10/10 | 14132 |
| THOMPSON BROS. MINING COMPANY | 3379 EAST GARFIELD ROAD | NEW SPRINGFIELD | OH | 44443 | (330) 549-3979 | 3609 | 8,971.83 | 2/10/10 | 14191 |
| THOMPSON BROS. MINING COMPANY | 3379 EAST GARFIELD ROAD | NEW SPRINGFIELD | OH | 44443 | (330) 549-3979 | | 11,051.63 | 3/3/10 | 14191 |
| TANKONG LOGISTICS INC. | 448 NORTHERN BLVD. | GREAT NECK | NY | 11021 | (516) 504-0002 | | 11,887.08 | 3/3/10 | 14195 |
| TANKONG LOGISTICS INC. | 448 NORTHERN BLVD. | GREAT NECK | NY | 11021 | (516) 504-0002 | KXFU769254H | 6,399.89 | 2/5/10 | 225113 |
| TANKONG LOGISTICS INC. | 448 NORTHERN BLVD. | GREAT NECK | NY | 11021 | (516) 504-0002 | CPIU647125TU | 6,352.19 | 2/5/10 | 14133 |
| TANKONG LOGISTICS INC. | 448 NORTHERN BLVD. | GREAT NECK | NY | 11021 | (516) 504-0002 | TLU737085 // | 6,316.12 | 2/5/10 | 14133 |
| TANKONG LOGISTICS INC. | 448 NORTHERN BLVD. | GREAT NECK | NY | 11021 | (516) 504-0002 | INKUR113009// | 5,590.61 | 2/19/10 | 14133 |
| TANKONG LOGISTICS INC. | 448 NORTHERN BLVD. | GREAT NECK | NY | 11021 | (516) 504-0002 | | 6,998.33 | 2/19/10 | 14133 |
| TANKONG LOGISTICS INC. | 448 NORTHERN BLVD. | GREAT NECK | NY | 11021 | (516) 504-0002 | | 552.00 | 2/19/10 | 14133 |
| TANKONG LOGISTICS INC. | 448 NORTHERN BLVD. | GREAT NECK | NY | 11021 | (516) 504-0002 | | 237.23 | 2/19/10 | 14133 |
| TIMOTHY BOYER | 1901 HIGH STREET | WARREN | OH | 44481 | | WE 01/17/10 | 188.99 | 1/19/10 | 13852 |
| TIMOTHY BOYER | 1901 HIGH STREET | WARREN | OH | 44481 | | WE 01/17/10 | 854.32 | 2/19/10 | 13852 |
| TIMOTHY BOYER | 1901 HIGH STREET | WARREN | OH | 44481 | | WE 01/24/10 | 250.00 | 2/23/10 | 14169 |
| TIMOTHY BOYER | 1901 HIGH STREET | WARREN | OH | 44481 | | WE 01/31/10 | 278.88 | 1/19/10 | 14168 |
| TIMOTHY L OWREY II | 1901 HIGH STREET | WARREN | OH | 44481 | | PE 12/27/09 | 307.56 | 1/22/09 | 13814 |
| TIMOTHY BOYER | 1901 HIGH STREET | WARREN | OH | 44481 | | PE 12/27/09 | 186.53 | 12/30/09 | 13814 |
| TRUMBULL CO. OF THE STATE OF OHIO | OHIO EPA | COLUMBUS | OH | 43266-271 | | 730319 31R00 | 185.53 | 1/12/09 | 13969 |
| TRUMBULL CO. COMMON PLEAS | 1901 HIGH STREET | WARREN | OH | 44481 | | RGA 817475 | 185.53 | 1/12/09 | 13814 |
| TRUMBULL CO. COMMON PLEAS | 1901 HIGH STREET | WARREN | OH | 44481 | | PE 01/17/10 | 548.02 | 1/5/10 | 13821 |
| TRUMBULL CO. COMMON PLEAS | 1901 HIGH STREET | WARREN | OH | 44481 | | PE 01/24/10 | 383.53 | 2/5/10 | 13972 |
| TRUMBULL CO. COMMON PLEAS | 1901 HIGH STREET | WARREN | OH | 44481 | | PE 01/31/10 | 406.00 | 2/5/10 | 14088 |
| TRUMBULL CO. COMMON PLEAS | 1901 HIGH STREET | WARREN | OH | 44481 | | PE 02/07/10 | 301.59 | 2/11/10 | 14088 |
| TRUMBULL CO. COMMON PLEAS | 1901 HIGH STREET | WARREN | OH | 44481 | | 113173 | 393.53 | 1/5/10 | 13821 |
| TRUMBULL CO. COMMON PLEAS | 1901 HIGH STREET | WARREN | OH | 44481 | | 113173 | 2,346.88 | 1/28/10 | 13860 |
| TRUMBULL INDUSTRIES | P.O. BOX 200 | WARREN | OH | 44482-020 | (330) 270-7884 | 1124455 | 660.40 | 1/28/10 | 13860 |
| TRUMBULL INDUSTRIES | P.O. BOX 200 | WARREN | OH | 44482-020 | (330) 270-7884 | 1124455 | 121.00 | 1/28/10 | 13860 |
| UIC. INC. | P.O. BOX 491 | MAHWAH | NJ | 07430 | (201) 661-5000 | DAO TRIAL A | 1,166.68 | 12/18/09 | 13860 |
| UIC. INC. | P.O. BOX 491 | MAHWAH | NJ | 07430 | (201) 661-5000 | | 20,336.00 | 3/12/10 | 1745 |

| Vendor Name | Address | City | State | Zip | Phone | Invoice-# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|
| UC, INC. | P.O. BOX 461 | MAHWAH | NJ | 7430 | (201) 891-0000 | 2988769 | 110,000.00 | 3/12/10 | 1747 |
| ULINE | ATTN: ACCOUNTS RECEIVABLE | WAUKEGAN | IL | 60085 | | 30035168 | 89.61 | 12/1/09 | 13687 |
| UNITED PARCEL SERVICE | ATTN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | | 30030749 | 37.42 | 12/1/09 | 13687 |
| UNITED PARCEL SERVICE | ACCT# #70000 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 47800048 | 76.44 | 12/1/09 | 13688 |
| UNITED PARCEL SERVICE | ACCT# #70000 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 47800048 | 60.55 | 12/1/09 | 13688 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351 | 35.32 | 12/1/09 | 13688 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351 | 27.53 | 12/1/09 | 13688 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351490 | 25.42 | 12/1/09 | 13888 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351490 | 8.42 | 12/1/09 | 13888 |
| UNITED PARCEL SERVICE | ACCT# #70000 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351151 | 33.72 | 12/30/09 | 1508 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351151 | 148.19 | 1/14/10 | 1511 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 47800002 | 100.71 | 1/14/10 | 1511 |
| UNITED PARCEL SERVICE | ACCT# #70000 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 47800002 | 63.47 | 1/14/10 | 1512 |
| UNITED PARCEL SERVICE | ACCT# #70000 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 47800002 | 82.84 | 2/18/10 | 1513 |
| UNITED PARCEL SERVICE | ACCT# #70000 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 47800002 | 39.85 | 2/18/10 | 1413 |
| UNITED PARCEL SERVICE | ACCT# #70000 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 47800002 | 111.53 | 2/18/10 | 1413 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351162 | 66.51 | 2/18/10 | 1413 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351162 | 38.65 | 2/18/10 | 1413 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351162 | 22.00 | 2/18/10 | 1413 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351103 | 102.98 | 2/18/10 | 1413 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351103 | 22.00 | 2/18/10 | 1413 |
| UNITED PARCEL SERVICE | ACCT# E43351 | PHILADELPHIA | PA | 19170-0000 | (800) 811-1648 | 0000E43351107 | 26.16 | 2/18/10 | 1413 |
| USA CALIBRATION SERVICES | 1332 SACKETT AVENUE | CUYAHOGA FALLS | OH | 44223 | (330) 945-4705 | 0000E43351080 | 27.16 | 1/25/10 | 15330 |
| VALLEY OFFICE SOLUTIONS | 8834 SOUTH AVENUE | YOUNGSTOWN | OH | 44514 | (330) 729-1000 | 128122 | 26.16 | 1/7/10 | 15385 |
| VALLEY OFFICE SOLUTIONS | 8834 SOUTH AVENUE | YOUNGSTOWN | OH | 44514 | (330) 729-1000 | 128122 | 11.54 | 1/7/10 | 15385 |
| VALLEY OFFICE SOLUTIONS | 8834 SOUTH AVENUE | YOUNGSTOWN | OH | 44514 | (330) 729-1000 | 74826A | 132.37 | 2/22/10 | 14170 |
| VALLEY OFFICE SOLUTIONS | 8834 SOUTH AVENUE | YOUNGSTOWN | OH | 44514 | (330) 729-1000 | 128611 | 8.19 | 2/22/10 | 14170 |
| VANGUARD | ATTN: CORP ACCT-A37 | VALLEY FORGE | PA | 19482-2600 | | 39824 | 7,528.79 | 1/25/10 | 15406 |
| VANGUARD | ATTN: CORP ACCT-A37 | VALLEY FORGE | PA | 19482-2600 | | 3984 | 8,238.78 | 1/25/10 | 15406 |
| VANGUARD | ATTN: CORP ACCT-A37 | VALLEY FORGE | PA | 19482-2600 | | 4238 | (4,930.12) | 2/22/10 | 14170 |
| VANGUARD | ATTN: CORP ACCT-A37 | VALLEY FORGE | PA | 19482-2600 | | 4239 | 87.10 | 1/14/10 | 1825 |
| VANGUARD | ATTN: CORP ACCT-A37 | VALLEY FORGE | PA | 19482-2600 | | 47800002 | 7,088.85 | 1/14/10 | 1825 |
| VANGUARD | ATTN: CORP ACCT-A37 | VALLEY FORGE | PA | 19482-2600 | | 47800002 | 6,689.18 | 2/4/10 | 1702 |
| VANGUARD | 979 RUTH AVENUE | LEHIGH VALLEY | PA | 18002-0000 | (900) 522-0204 | 47800002 | 8,725.03 | 2/18/10 | 1721 |
| VANGUARD | 979 RUTH AVENUE | LEHIGH VALLEY | PA | 18002-0000 | (900) 522-0204 | 195336 | 1,183.60 | 2/18/10 | 1721 |
| VERIZON WIRELESS | PO BOX 25505333 | LEHIGH VALLEY | PA | 18002-0000 | (900) 522-0204 | 0028410 | 6,200.99 | 2/18/10 | 1751 |
| VERIZON WIRELESS | PO BOX 25505333 | LEWITTSBURG | PA | 44439 | | DEH4-0003 | 449.44 | 2/8/10 | 1748 |
| VIRGIL HOOVER | 134 CHAMPION STREET W | WARREN | OH | | | 4028 | 420.10 | 2/18/10 | 1409 |
| VIRGIL WAGNER | 134 CHAMPION STREET W | WARREN | OH | | | DEH4-0003 | 6,006.39 | 2/18/10 | 1409 |
| VIRGIL WAGNER | 134 CHAMPION STREET W | WARREN | OH | | | 6,006.39 | 22.05 | 2/18/10 | 4081 |
| WALTER TOLES | 3170 LODWICK, APT 4 | WARREN | OH | 44485 | | 233112000 | 33.05 | 2/18/10 | 4081 |
| WALTER TOLES | 3170 LODWICK, APT 4 | WARREN | OH | 44485 | | 234764290 | 437.68 | 2/18/10 | 1409 |
| WARREN FIRE EQUIPMENT, INC. | 8880 TOD AVE. | WARREN | OH | 44441-482 | (330) 524-3523 | WARRANTY CLA | 1,347.35 | 2/6/10 | 15382 |
| WARREN FIRE EQUIPMENT, INC. | 8880 TOD AVE. | WARREN | OH | 44441-482 | (330) 524-3523 | 0127635-N | 20.00 | 2/6/10 | 15382 |
| WARREN FIRE EQUIPMENT, INC. | 8880 TOD AVE. | WARREN | OH | 44441-482 | (330) 524-3523 | 0128385-N | 228.78 | 2/6/10 | 15382 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | WARREN | OH | 44442 | | 0128385-N | 87.52 | 2/6/10 | 1413 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44442 | PE 12/27/09 | 11.24 | 2/16/10 | 1413 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44442 | PE 12/27/09 | 138.13 | 2/16/10 | 1413 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44442 | PE 1/22/09 | 154.68 | 2/16/10 | 1413 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44442 | PE 01/10/10 | 81.68 | 1/22/2009 | 13815 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44442 | PE 01/10/10 | 82.30 | 1/6/10 | 13081 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44442 | PE 01/10/10 | 12.10 | 1/21/10 | 13822 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44442 | PE 01/23/10 | 138.04 | 2/6/10 | 13973 |

| Vendor Name | Address | | City | State | Zip | Phone | Invoice # | Check Amt | Chck Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|---|
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44482 | | PE 02/11/10 | 30.57 | 2/11/10 | 14119 |
| WARREN MUNICIPAL COURT | 141 SOUTH STREET S.E. | P.O. BOX 1550 | WARREN | OH | 44482 | | PE 02/14/10 | 767.26 | 2/11/10 | 14990 |
| WESLEY BRADSHAW | | | | | | | ROA #17264 | 22,816.82 | 12/16/09 | 13990 |
| WESTERN RESERVE CHEMICAL CORP. | P.O. BOX 75000 | | CLEVELAND | OH | 44101 | (330) 830-3244 | 0009628-N | 5,335.13 | 1/11/10 | 13839 |
| WESTERN RESERVE CHEMICAL CORP. | P.O. BOX 75000 | | CLEVELAND | OH | 44101 | (330) 830-3244 | 0000008-IN | 1,024.40 | 1/11/10 | 13839 |
| WESTERN RESERVE CHEMICAL COOP | 497 CLEVELAND ROAD | | RAVENNA | OH | 44286-0434 | (800) 968-4565 | CR-9 | 20.00 | 1/22/09 | 13791 |
| WILLARD C. CRISLIP | 189 DIEBL SOUTH ROAD | | LEAVITTSBURG | OH | 44430 | | MED B JANUAR | 20.00 | 2/6/10 | 14070 |
| WILLARD C. CRISLIP | 189 DIEBL SOUTH ROAD | | LEAVITTSBURG | OH | 44430 | | MED B JANUAR | 30.00 | 2/6/10 | 14070 |
| WILLARD C. CRISLIP | 189 DIEBL SOUTH ROAD | | LEAVITTSBURG | OH | 44430 | | BRD JANUARY | 35.00 | 12/22/09 | 13794 |
| WILLARD L. BALL | 807 NORTH STREET N.W. | | WARREN | OH | 44483 | | BRD JANUARY | 96.40 | 2/6/10 | 14043 |
| WILLARD L. BALL | 807 NORTH STREET N.W. | | WARREN | OH | 44483 | | BRD JANUARY | 96.40 | 12/22/09 | 13733 |
| WILLIAM A. CALDWELL | 388 SUPERIOR STREET | | NEWTON FALLS | OH | 44444 | | MED B MARCH | 20.00 | 2/10 | 14012 |
| WILLIAM A. CALDWELL | 388 SUPERIOR STREET | | NEWTON FALLS | OH | 44444 | | MED B MARCH | 20.00 | 12/22/09 | 13732 |
| WILLIAM J. MC CARTNEY | 7010 BELMONT COURT | | BRADENTON | FL | 34202 | | MED B MARCH | 20.00 | 2/6/10 | 14033 |
| WILLIAM J. MC CARTNEY | 7010 BELMONT COURT | | BRADENTON | FL | 34202 | | MED B MARCH | 20.00 | 12/22/09 | 13683 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | WILLIAMS 157 | 15,564.66 | 1/27/10 | 1578 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 157272 | (3,223.20) | 1/27/10 | 1578 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 156881 | (7,758.30) | 1/27/10 | 1577 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 156880 | (5,572.82) | 1/27/10 | 1579 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | WILLIAMS 156 | 5,572.82 | 1/27/10 | 1580 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 156887 | 7,738.30 | 1/27/10 | 1580 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 156645 | (18,564.66) | 1/27/10 | 1581 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 196545 | (9,953.90) | 1/27/10 | 1582 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | WILLIAMS 155 | (8,723.04) | 1/27/10 | 1583 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 196193 | 10,411.30 | 1/27/10 | 1584 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 196103 | (5,302.32) | 1/27/10 | 1585 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 196032 | 32,343.90 | 1/27/10 | 1586 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 156185 | (10,411.30) | 1/27/10 | 1587 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 84196 | 19,833.50 | 1/27/10 | 1588 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | (14,698.57) | (14,698.57) | 1/27/10 | 1589 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 15627 | 7,307.30 | 1/27/10 | 1590 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 157167 | 24,206.78 | 1/27/10 | 1591 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 157160 | 3,233.20 | 1/27/10 | 1593 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 157162 | 4,725.64 | 1/27/10 | 1595 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 15805 | 402,232.20 | 1/27/10 | 1596 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 195603 | 15,564.66 | 1/27/10 | 1597 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 156054 | 20.00 | 1/27/10 | 1598 |
| WILLIAMS MONTGOMERY & JOHN LTD | ATTORNEYS AT LAW | 233 S WACKER DR, SUITE 6100 | CHICAGO | IL | 60606 | (312) 443-3200 | 196196 | 88.40 | 1/27/10 | 1599 |
| WILLIAM G. | | UNIT G | GIRARD | OH | 44420 | (330) 743-3880 | PE 02/07/10 | 71.42 | 2/6/10 | 1600 |
| WILLIAM G. | 1087 TRUMBULL AVENUE | UNIT G | GIRARD | OH | 44420 | (330) 743-3880 | PE 02/04/10 | 288.20 | 2/6/10 | 1414 |
| YOUNGSTOWN CLEANING CO. | 1087 TRUMBULL AVENUE | UNIT G | GIRARD | OH | 44420 | (330) 743-3880 | 71.00 | 71.00 | 2/6/10 | 1414 |
| YOUNGSTOWN MUNICIPAL COURT | | 2ND FLOOR, CITY HALL | YOUNGSTOWN | OH | 44501 | | PE 02/07/10 | 71.42 | 2/6/10 | 1416 |
| YOUNGSTOWN MUNICIPAL COURT | | 2ND FLOOR, CITY HALL | YOUNGSTOWN | OH | 44501 | | PE 02/07/10 | 210.24 | 2/6/10 | 1417 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72280 | 144.18 | 2/10/10 | 1408 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72283 | 144.16 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72500 | 248.26 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72237 | 198.72 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72231 | 176.20 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72194 | 144.12 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72298 | 74.08 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 71513 | 178.20 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72292 | 388.88 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 71402 | 214.24 | 12/10/09 | 1392 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72347 | 108.12 | 1/19/10 | 1385 |
| YOUNGSTOWN PROPANE, INC. | P.O. BOX 2447 | | YOUNGSTOWN | OH | 44509 | (330) 792-6871 | 72384 | 70.08 | 1/19/10 | 1385 |

| Vendor Name | Address | City | State | Zip | Phone | Invoice# | Check Amt | Chk Date | Chk# |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74627 | 245.28 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74376 | 302.64 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74457 | 70.08 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 72774 | 140.16 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 72758 | 285.22 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74428 | 210.24 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74107 | 175.20 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74414 | 202.25 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74453 | 302.54 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74180 | 183.72 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74244 | 210.24 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 73658 | 210.24 | 1/19/10 | 13885 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 73789 | 210.24 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 73832 | 140.16 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74400 | 140.16 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 73780 | 106.12 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74888 | 338.88 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 73981 | 106.12 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74675 | 105.12 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74830 | 140.16 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74484 | 175.20 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 75178 | 191.03 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 73818 | 302.54 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 74449 | 70.08 | 2/2/10 | 13887 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 75402 | 338.47 | 2/19/10 | 14141 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 742-6749 | 75125 | 210.24 | 2/19/10 | 14141 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44509 | (330) 792-5671 | 75445 | 285.44 | 2/19/10 | 14141 |
| YOUNGSTOWN PROPANE, INC | P.O. BOX 2447 | YOUNGSTOWN | OH | 44501-421 | (330) 742-6749 | 74998 | 87.60 | 2/19/10 | 14141 |
| YOUNGSTOWN WATER DEPARTMENT | 189318-0 | YOUNGSTOWN | OH | 44501-421 | (330) 742-6749 | 189318-0 3 | 186.02 | 2/19/10 | 14477 |
| YOUNGSTOWN WATER DEPARTMENT | 189315-0 | YOUNGSTOWN | OH | 44501-421 | (330) 742-6749 | 189315-0 2 | 179.35 | 2/19/10 | 14115 |
| YOUNGSTOWN WATER DEPARTMENT | 189316-0 | YOUNGSTOWN | OH | | (330) 742-6749 | 189316-0 | 55.92 | 2/19/10 | 14112 |
| YOUNGSTOWN WATER DEPARTMENT | 189314-0 | YOUNGSTOWN | OH | | (330) 742-6749 | 189314-0 | 75.97 | 2/10/10 | 14113 |
| ZEP MANUFACTURING COMPANY | 13227 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | (330) 207-0209 | 35417232 | 181.03 | 1/26/10 | 13861 |

| Name | Address | Capcity | Document # | Date | Amount | Amount Still Owing | Comment |
|------|---------|---------|-----------|------|--------|-------|---------|
| Sanford Pensler | 132 Elm Road | Officer & Member - 76.5% | | 2/11/09 | 422.26 | - | Travel expenses in part paid from Mr. Pensler |
| | Princeton, NJ 0540 | | | 5/2/09 | 304.40 | - | Travel expenses in part paid from Mr. Pensler |
| | | | | 8/23/09 | 715.68 | - | Travel expenses in part paid from Mr. Pensler |
| | | | | | 1,442.34 | | |
| | | | | | | | |
| InterCo Investment Group | 2412 Abbeville HWY | Member - 20.0% | | | | | |
| (InterCo Tire Corporation) | Rayne, LA 70578 | | 165425 | 3/21/09 | 147.77 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165426 | 3/21/09 | 136.96 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165427 | 3/21/09 | 1.98 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165428 | 3/21/09 | 10,825.00 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165613 | 3/22/09 | 278.54 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165614 | 3/22/09 | 302.82 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165615 | 3/22/09 | 285.10 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165616 | 3/22/09 | 276.82 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165972 | 4/4/09 | 277.58 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165973 | 4/4/09 | 223.40 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165974 | 4/4/09 | 185.78 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165975 | 4/4/09 | 110.13 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165976 | 4/4/09 | 186.62 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165977 | 4/4/09 | 316.51 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165978 | 4/4/09 | 54.40 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165979 | 4/4/09 | 543.92 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165980 | 4/4/09 | 696.35 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165981 | 4/4/09 | 2,696.37 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165982 | 4/4/09 | 1,939.64 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165983 | 4/4/09 | 60.22 | | Credit issued to accoiunt of InterCo Tire |
| | | | 165984 | 4/4/09 | 122.75 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166133 | 4/5/09 | 187.16 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166134 | 4/5/09 | 209.36 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166135 | 4/5/09 | 1,023.40 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166136 | 4/5/09 | 32.46 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166137 | 4/5/09 | 378.42 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166138 | 4/5/09 | 37.69 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166139 | 4/5/09 | 410.34 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166140 | 4/5/09 | 274.47 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166141 | 4/5/09 | 1,372.35 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166333 | 4/11/09 | 419.28 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166334 | 4/11/09 | 308.56 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166335 | 4/11/09 | 7,885.12 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166336 | 4/11/09 | 1,212.84 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166337 | 4/11/09 | 349.81 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166338 | 4/11/09 | 115.05 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166339 | 4/11/09 | 2,811.48 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166559 | 4/18/09 | 217.60 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166560 | 4/18/09 | 217.60 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166561 | 4/18/09 | 75.00 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166562 | 4/18/09 | 2,070.89 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166563 | 4/18/09 | 1,720.20 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166564 | 4/18/09 | 434.55 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166927 | 4/25/09 | 80.88 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166928 | 4/25/09 | 879.60 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166929 | 4/25/09 | 109.00 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166930 | 4/25/09 | 194.29 | | Credit issued to accoiunt of InterCo Tire |
| | | | 166931 | 4/25/09 | 225.18 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167229 | 5/2/09 | 191.19 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167230 | 5/2/09 | 193.51 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167231 | 5/2/09 | 223.40 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167232 | 5/2/09 | 195.43 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167233 | 5/2/09 | 106.12 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167234 | 5/2/09 | 1,374.40 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167614 | 5/9/09 | 70.13 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167615 | 5/9/09 | 311.67 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167616 | 5/9/09 | 55.22 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167617 | 5/9/09 | 138.26 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167618 | 5/9/09 | 663.54 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167619 | 5/9/09 | 171.31 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167620 | 5/9/09 | 136.44 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167621 | 5/9/09 | 3,773.52 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167622 | 5/9/09 | 13.08 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167623 | 5/9/09 | 627.85 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167950 | 5/16/09 | 108.80 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167951 | 5/16/09 | 462.64 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167952 | 5/16/09 | 1,220.52 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167953 | 5/16/09 | 1,673.13 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167954 | 5/16/09 | 172.50 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167955 | 5/16/09 | 23.47 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167956 | 5/16/09 | 403.41 | | Credit issued to accoiunt of InterCo Tire |
| | | | 167957 | 5/16/09 | 400.54 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169255 | 6/20/09 | 6,860.00 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169256 | 6/20/09 | 19,468.00 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169257 | 6/20/09 | 22.58 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169510 | 6/21/09 | 34.86 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169511 | 6/21/09 | 264.68 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169512 | 6/21/09 | 304.82 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169513 | 6/21/09 | 169.50 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169514 | 6/21/09 | 345.82 | | Credit issued to accoiunt of InterCo Tire |
| | | | 169515 | 6/21/09 | 70.45 | | Credit issued to accoiunt of InterCo Tire |

| Name | Address | Capcity | Document # | Date | Amount | Amount Still Owing | Comment |
|------|---------|---------|-----------|------|--------|-------------------|---------|
| | | | 169516 | 6/21/09 | 494.06 | | Credit issued to account of InterCo Tire |
| | | | 169517 | 6/21/09 | 349.00 | | Credit issued to account of InterCo Tire |
| | | | 169518 | 6/21/09 | 37.70 | | Credit issued to account of InterCo Tire |
| | | | 169519 | 6/21/09 | 77.14 | | Credit issued to account of InterCo Tire |
| | | | 169520 | 6/21/09 | 84.97 | | Credit issued to account of InterCo Tire |
| | | | 169521 | 6/21/09 | 522.12 | | Credit issued to account of InterCo Tire |
| | | | 169522 | 6/21/09 | 3.25 | | Credit issued to account of InterCo Tire |
| | | | 169523 | 6/21/09 | 1.83 | | Credit issued to account of InterCo Tire |
| | | | 169655 | 6/27/09 | 605.32 | | Credit issued to account of InterCo Tire |
| | | | 169972 | 6/28/09 | 197.89 | | Credit issued to account of InterCo Tire |
| | | | 169973 | 6/28/09 | 362.20 | | Credit issued to account of InterCo Tire |
| | | | 169974 | 6/28/09 | 550.00 | | Credit issued to account of InterCo Tire |
| | | | 169975 | 6/28/09 | 1,958.11 | | Credit issued to account of InterCo Tire |
| | | | 169976 | 6/28/09 | 17.62 | | Credit issued to account of InterCo Tire |
| | | | 169977 | 6/28/09 | 24.22 | | Credit issued to account of InterCo Tire |
| | | | 169978 | 6/28/09 | 26.78 | | Credit issued to account of InterCo Tire |
| | | | 169979 | 6/28/09 | 142.91 | | Credit issued to account of InterCo Tire |
| | | | 169980 | 6/28/09 | 7.83 | | Credit issued to account of InterCo Tire |
| | | | 169981 | 6/28/09 | 67.16 | | Credit issued to account of InterCo Tire |
| | | | 169982 | 6/28/09 | 24.23 | | Credit issued to account of InterCo Tire |
| | | | 169983 | 6/28/09 | 320.08 | | Credit issued to account of InterCo Tire |
| | | | 170606 | 7/12/09 | 489.16 | | Credit issued to account of InterCo Tire |
| | | | 170607 | 7/12/09 | 489.26 | | Credit issued to account of InterCo Tire |
| | | | 170608 | 7/12/09 | 169.62 | | Credit issued to account of InterCo Tire |
| | | | 170609 | 7/12/09 | 55.22 | | Credit issued to account of InterCo Tire |
| | | | 170610 | 7/12/09 | 605.64 | | Credit issued to account of InterCo Tire |
| | | | 171223 | 7/25/09 | 460.91 | | Credit issued to account of InterCo Tire |
| | | | 171224 | 7/25/09 | 1,013.04 | | Credit issued to account of InterCo Tire |
| | | | 171225 | 7/25/09 | 743.12 | | Credit issued to account of InterCo Tire |
| | | | 171226 | 7/25/09 | 2,423.73 | | Credit issued to account of InterCo Tire |
| | | | 171227 | 7/25/09 | 143.00 | | Credit issued to account of InterCo Tire |
| | | | 171674 | 8/1/09 | 272.55 | | Credit issued to account of InterCo Tire |
| | | | 171675 | 8/1/09 | 317.98 | | Credit issued to account of InterCo Tire |
| | | | 171676 | 8/1/09 | 132.48 | | Credit issued to account of InterCo Tire |
| | | | 171677 | 8/1/09 | 995.78 | | Credit issued to account of InterCo Tire |
| | | | 171678 | 8/1/09 | 939.64 | | Credit issued to account of InterCo Tire |
| | | | 171681 | 8/1/09 | 91.37 | | Credit issued to account of InterCo Tire |
| | | | 171682 | 8/1/09 | 1,223.55 | | Credit issued to account of InterCo Tire |
| | | | 171683 | 8/1/09 | 3,446.77 | | Credit issued to account of InterCo Tire |
| | | | 171684 | 8/1/09 | 194.29 | | Credit issued to account of InterCo Tire |
| | | | 171685 | 8/1/09 | 350.50 | | Credit issued to account of InterCo Tire |
| | | | 171686 | 8/1/09 | 145.50 | | Credit issued to account of InterCo Tire |
| | | | 171687 | 8/1/09 | 174.31 | | Credit issued to account of InterCo Tire |
| | | | 171688 | 8/1/09 | 1,279.23 | | Credit issued to account of InterCo Tire |
| | | | 171689 | 8/1/09 | 800.49 | | Credit issued to account of InterCo Tire |
| | | | 171690 | 8/1/09 | 1,782.71 | | Credit issued to account of InterCo Tire |
| | | | 172450 | 8/22/09 | 135.27 | | Credit issued to account of InterCo Tire |
| | | | 172451 | 8/22/09 | 324.91 | | Credit issued to account of InterCo Tire |
| | | | 172452 | 8/22/09 | 195.46 | | Credit issued to account of InterCo Tire |
| | | | 172610 | 8/23/09 | 151.41 | | Credit issued to account of InterCo Tire |
| | | | 172611 | 8/23/09 | 216.69 | | Credit issued to account of InterCo Tire |
| | | | 172612 | 8/23/09 | 107.90 | | Credit issued to account of InterCo Tire |
| | | | 172613 | 8/23/09 | 143.05 | | Credit issued to account of InterCo Tire |
| | | | 172614 | 8/23/09 | 152.83 | | Credit issued to account of InterCo Tire |
| | | | 172615 | 8/23/09 | 173.55 | | Credit issued to account of InterCo Tire |
| | | | 172616 | 8/23/09 | 304.61 | | Credit issued to account of InterCo Tire |
| | | | 172617 | 8/23/09 | 276.80 | | Credit issued to account of InterCo Tire |
| | | | 172618 | 8/23/09 | 993.42 | | Credit issued to account of InterCo Tire |
| | | | 172619 | 8/23/09 | 391.42 | | Credit issued to account of InterCo Tire |
| | | | 172620 | 8/23/09 | 765.16 | | Credit issued to account of InterCo Tire |
| | | | 172621 | 8/23/09 | 446.80 | | Credit issued to account of InterCo Tire |
| | | | 172622 | 8/23/09 | 7.54 | | Credit issued to account of InterCo Tire |
| | | | 172623 | 8/23/09 | 36.45 | | Credit issued to account of InterCo Tire |
| | | | 172624 | 8/23/09 | 90.09 | | Credit issued to account of InterCo Tire |
| | | | 172850 | 8/29/09 | 158.56 | | Credit issued to account of InterCo Tire |
| | | | 172851 | 8/29/09 | 217.60 | | Credit issued to account of InterCo Tire |
| | | | 172852 | 8/29/09 | 489.26 | | Credit issued to account of InterCo Tire |
| | | | 172853 | 8/29/09 | 254.22 | | Credit issued to account of InterCo Tire |
| | | | 172854 | 8/29/09 | 38.85 | | Credit issued to account of InterCo Tire |
| | | | 172855 | 8/29/09 | 963.58 | | Credit issued to account of InterCo Tire |
| | | | 172856 | 8/29/09 | 1,252.85 | | Credit issued to account of InterCo Tire |
| | | | 172857 | 8/29/09 | 206.85 | | Credit issued to account of InterCo Tire |
| | | | 172858 | 8/29/09 | 1,488.58 | | Credit issued to account of InterCo Tire |
| | | | 172859 | 8/29/09 | 839.48 | | Credit issued to account of InterCo Tire |
| | | | 172860 | 8/29/09 | 2,214.40 | | Credit issued to account of InterCo Tire |
| | | | 172861 | 8/29/09 | 455.20 | | Credit issued to account of InterCo Tire |
| | | | 172862 | 8/29/09 | 341.40 | | Credit issued to account of InterCo Tire |
| | | | 172863 | 8/29/09 | 2,728.80 | | Credit issued to account of InterCo Tire |
| | | | 172864 | 8/29/09 | 2,469.54 | | Credit issued to account of InterCo Tire |
| | | | 172865 | 8/29/09 | 709.98 | | Credit issued to account of InterCo Tire |
| | | | 172866 | 8/29/09 | 221.74 | | Credit issued to account of InterCo Tire |
| | | | 172867 | 8/29/09 | 179.80 | | Credit issued to account of InterCo Tire |
| | | | 172868 | 8/29/09 | 468.51 | | Credit issued to account of InterCo Tire |
| | | | 172869 | 8/29/09 | 675.36 | | Credit issued to account of InterCo Tire |
| | | | 172870 | 8/29/09 | 253.50 | | Credit issued to account of InterCo Tire |
| | | | 172871 | 8/29/09 | 774.04 | | Credit issued to account of InterCo Tire |
| | | | 173324 | 9/5/09 | 365.04 | | Credit issued to account of InterCo Tire |
| | | | 173325 | 9/5/09 | 557.34 | | Credit issued to account of InterCo Tire |
| | | | 173326 | 9/5/09 | 582.87 | | Credit issued to account of InterCo Tire |
| | | | 173327 | 9/5/09 | 374.16 | | Credit issued to account of InterCo Tire |
| | | | 173328 | 9/5/09 | 4,446.67 | | Credit issued to account of InterCo Tire |
| | | | 173329 | 9/5/09 | 150.92 | | Credit issued to account of InterCo Tire |
| | | | 173330 | 9/5/09 | 716.40 | | Credit issued to account of InterCo Tire |
| | | | 173331 | 9/5/09 | 580.88 | | Credit issued to account of InterCo Tire |
| | | | 173332 | 9/5/09 | 417.76 | | Credit issued to account of InterCo Tire |
| | | | 173333 | 9/5/09 | 171.31 | | Credit issued to account of InterCo Tire |
| | | | 173471 | 9/6/09 | 205.78 | | Credit issued to account of InterCo Tire |

| Name | Address | Capacity | Document # | Date | Amount | Amount Still Owing | Comment |
|------|---------|----------|-----------|------|--------|-------|---------|
| | | | 173472 | 9/6/09 | 47.27 | | Credit issued to account of InterCo Tire |
| | | | 173473 | 9/6/09 | 7.64 | | Credit issued to account of InterCo Tire |
| | | | 173474 | 9/6/09 | 18.70 | | Credit issued to account of InterCo Tire |
| | | | 173475 | 9/6/09 | 31.83 | | Credit issued to account of InterCo Tire |
| | | | 173696 | 9/13/09 | 177.62 | | Credit issued to account of InterCo Tire |
| | | | 173952 | 9/19/09 | 232.86 | | Credit issued to account of InterCo Tire |
| | | | 173953 | 9/19/09 | 233.92 | | Credit issued to account of InterCo Tire |
| | | | 174303 | 9/26/09 | 387.02 | | Credit issued to account of InterCo Tire |
| | | | 174496 | 9/27/09 | 2,443.00 | | Credit issued to account of InterCo Tire |
| | | | 174497 | 9/27/09 | 31.19 | | Credit issued to account of InterCo Tire |
| | | | 174675 | 10/3/09 | 629.58 | | Credit issued to account of InterCo Tire |
| | | | 174676 | 10/3/09 | 26,074.00 | | Credit issued to account of InterCo Tire |
| | | | 174682 | 10/4/09 | 504.56 | | Credit issued to account of InterCo Tire |
| | | | 174683 | 10/4/09 | 15.84 | | Credit issued to account of InterCo Tire |
| | | | 174892 | 10/10/09 | 1,957.04 | | Credit issued to account of InterCo Tire |
| | | | 175526 | 10/24/09 | 44.46 | | Credit issued to account of InterCo Tire |
| | | | 175527 | 10/24/09 | 51.30 | | Credit issued to account of InterCo Tire |
| | | | 175528 | 10/24/09 | 210.57 | | Credit issued to account of InterCo Tire |
| | | | 175529 | 10/24/09 | 62.62 | | Credit issued to account of InterCo Tire |
| | | | 175530 | 10/24/09 | 858.75 | | Credit issued to account of InterCo Tire |
| | | | 175531 | 10/24/09 | 1,395.63 | | Credit issued to account of InterCo Tire |
| | | | 175532 | 10/24/09 | 1,369.35 | | Credit issued to account of InterCo Tire |
| | | | 175533 | 10/24/09 | 904.53 | | Credit issued to account of InterCo Tire |
| | | | 175534 | 10/24/09 | 1,506.95 | | Credit issued to account of InterCo Tire |
| | | | 175535 | 10/24/09 | 260.68 | | Credit issued to account of InterCo Tire |
| | | | 175681 | 10/25/09 | 385.84 | | Credit issued to account of InterCo Tire |
| | | | 175682 | 10/25/09 | 76.18 | | Credit issued to account of InterCo Tire |
| | | | 175683 | 10/25/09 | 490.61 | | Credit issued to account of InterCo Tire |
| | | | 175684 | 10/25/09 | 3,124.24 | | Credit issued to account of InterCo Tire |
| | | | 175685 | 10/25/09 | 55.22 | | Credit issued to account of InterCo Tire |
| | | | 175686 | 10/25/09 | 259.72 | | Credit issued to account of InterCo Tire |
| | | | 175687 | 10/25/09 | 27.65 | | Credit issued to account of InterCo Tire |
| | | | 175688 | 10/25/09 | 1,092.98 | | Credit issued to account of InterCo Tire |
| | | | 175689 | 10/25/09 | 224.21 | | Credit issued to account of InterCo Tire |
| | | | 175691 | 10/25/09 | 223.62 | | Credit issued to account of InterCo Tire |
| | | | 175692 | 10/25/09 | 867.96 | | Credit issued to account of InterCo Tire |
| | | | 175693 | 10/25/09 | 115.31 | | Credit issued to account of InterCo Tire |
| | | | 175694 | 10/25/09 | 1,181.24 | | Credit issued to account of InterCo Tire |
| | | | 175695 | 10/25/09 | 948.44 | | Credit issued to account of InterCo Tire |
| | | | 175696 | 10/25/09 | 187.32 | | Credit issued to account of InterCo Tire |
| | | | 175697 | 10/25/09 | 149.60 | | Credit issued to account of InterCo Tire |
| | | | 175698 | 10/25/09 | 226.64 | | Credit issued to account of InterCo Tire |
| | | | 175699 | 10/25/09 | 195.14 | | Credit issued to account of InterCo Tire |
| | | | 175872 | 10/31/09 | 1,076.41 | | Credit issued to account of InterCo Tire |
| | | | 175873 | 10/31/09 | 193.51 | | Credit issued to account of InterCo Tire |
| | | | 175874 | 10/31/09 | 699.88 | | Credit issued to account of InterCo Tire |
| | | | 175875 | 10/31/09 | 209.87 | | Credit issued to account of InterCo Tire |
| | | | 175876 | 10/31/09 | 1,044.24 | | Credit issued to account of InterCo Tire |
| | | | 175877 | 10/31/09 | 2,139.69 | | Credit issued to account of InterCo Tire |
| | | | 175878 | 10/31/09 | 475.03 | | Credit issued to account of InterCo Tire |
| | | | 175879 | 10/31/09 | 150.17 | | Credit issued to account of InterCo Tire |
| | | | 176202 | 11/7/09 | 0.96 | | Credit issued to account of InterCo Tire |
| | | | 176203 | 11/7/09 | 8,182.14 | | Credit issued to account of InterCo Tire |
| | | | 176204 | 11/7/09 | 49.44 | | Credit issued to account of InterCo Tire |
| | | | 176302 | 11/8/09 | 336.53 | | Credit issued to account of InterCo Tire |
| | | | 176303 | 11/8/09 | 2,420.68 | | Credit issued to account of InterCo Tire |
| | | | 176304 | 11/8/09 | 3,218.91 | | Credit issued to account of InterCo Tire |
| | | | 176305 | 11/8/09 | 150.92 | | Credit issued to account of InterCo Tire |
| | | | 176306 | 11/8/09 | 113.05 | | Credit issued to account of InterCo Tire |
| | | | 176307 | 11/8/09 | 194.29 | | Credit issued to account of InterCo Tire |
| | | | 176308 | 11/8/09 | 193.43 | | Credit issued to account of InterCo Tire |
| | | | 176866 | 11/21/09 | 43.00 | | Credit issued to account of InterCo Tire |
| | | | 176867 | 11/21/09 | 0.47 | | Credit issued to account of InterCo Tire |
| | | | 176868 | 11/21/09 | 158.00 | | Credit issued to account of InterCo Tire |
| | | | 176884 | 11/22/09 | 934.40 | | Credit issued to account of InterCo Tire |
| | | | 176885 | 11/22/09 | 507.80 | | Credit issued to account of InterCo Tire |
| | | | 176886 | 11/22/09 | 237.36 | | Credit issued to account of InterCo Tire |
| | | | 177064 | 11/28/09 | 20,638.00 | | Credit issued to account of InterCo Tire |
| | | | 177502 | 12/2/09 | 371.56 | | Credit issued to account of InterCo Tire |
| | | | 177503 | 12/2/09 | 82.73 | | Credit issued to account of InterCo Tire |
| | | | 177504 | 12/2/09 | 168.84 | | Credit issued to account of InterCo Tire |
| | | | 177505 | 12/2/09 | 418.23 | | Credit issued to account of InterCo Tire |
| | | | 177506 | 12/2/09 | 217.60 | | Credit issued to account of InterCo Tire |
| | | | 177507 | 12/2/09 | 168.84 | | Credit issued to account of InterCo Tire |
| | | | 177508 | 12/2/09 | 108.80 | | Credit issued to account of InterCo Tire |
| | | | 177509 | 12/2/09 | 247.06 | | Credit issued to account of InterCo Tire |
| | | | 177510 | 12/2/09 | 234.36 | | Credit issued to account of InterCo Tire |
| | | | 177511 | 12/2/09 | 121.68 | | Credit issued to account of InterCo Tire |
| | | | 177512 | 12/2/09 | 305.57 | | Credit issued to account of InterCo Tire |
| | | | 177683 | 12/3/09 | 296.31 | | Credit issued to account of InterCo Tire |
| | | | 177684 | 12/3/09 | 87.60 | | Credit issued to account of InterCo Tire |
| | | | 177685 | 12/3/09 | 739.12 | | Credit issued to account of InterCo Tire |
| | | | 177686 | 12/3/09 | 15.98 | | Credit issued to account of InterCo Tire |
| | | | 177687 | 12/3/09 | 5.28 | | Credit issued to account of InterCo Tire |
| | | | 177688 | 12/3/09 | 209.28 | | Credit issued to account of InterCo Tire |
| | | | 177884 | 12/19/09 | 453.72 | | Credit issued to account of InterCo Tire |
| | | | 177885 | 12/19/09 | 151.41 | | Credit issued to account of InterCo Tire |
| | | | 177886 | 12/19/09 | 122.12 | | Credit issued to account of InterCo Tire |
| | | | 177887 | 12/19/09 | 30.53 | | Credit issued to account of InterCo Tire |
| | | | 177888 | 12/19/09 | 111.70 | | Credit issued to account of InterCo Tire |
| | | | 177889 | 12/19/09 | 1,254.69 | | Credit issued to account of InterCo Tire |
| | | | 177890 | 12/19/09 | 819.36 | | Credit issued to account of InterCo Tire |
| | | | 177891 | 12/19/09 | 1,194.76 | | Credit issued to account of InterCo Tire |
| | | | 178022 | 12/26/09 | 309.93 | | Credit issued to account of InterCo Tire |
| | | | 178023 | 12/26/09 | 1,177.22 | | Credit issued to account of InterCo Tire |
| | | | 178024 | 12/26/09 | 585.90 | | Credit issued to account of InterCo Tire |
| | | | 178025 | 12/26/09 | 165.58 | | Credit issued to account of InterCo Tire |

| Name | Address | Capcity | Document # | Date | Amount | Amount Still Owing | Comment |
|------|---------|---------|-----------|------|--------|--------------------|---------|
| | | | 178026 | 12/26/09 | 524.16 | | Credit issued to account of InterCo Tire |
| | | | 178027 | 12/26/09 | 10,431.74 | | Credit issued to account of InterCo Tire |
| | | | 178028 | 12/26/09 | 20.40 | | Credit issued to account of InterCo Tire |
| | | | 178029 | 12/26/09 | 168.84 | | Credit issued to account of InterCo Tire |
| | | | 178030 | 12/26/09 | 117.32 | | Credit issued to account of InterCo Tire |
| | | | 178031 | 12/26/09 | 102.93 | | Credit issued to account of InterCo Tire |
| | | | 178032 | 12/26/09 | 271.72 | | Credit issued to account of InterCo Tire |
| | | | 178684 | 1/17/10 | 209.86 | | Credit issued to account of InterCo Tire |
| | | | 178685 | 1/17/10 | 582.90 | | Credit issued to account of InterCo Tire |
| | | | 178686 | 1/17/10 | 2,838.87 | | Credit issued to account of InterCo Tire |
| | | | 178687 | 1/17/10 | 1,208.91 | | Credit issued to account of InterCo Tire |
| | | | 178688 | 1/17/10 | 868.41 | | Credit issued to account of InterCo Tire |
| | | | 178689 | 1/17/10 | 139.27 | | Credit issued to account of InterCo Tire |
| | | | 178690 | 1/17/10 | 122.57 | | Credit issued to account of InterCo Tire |
| | | | 178691 | 1/17/10 | 1,789.70 | | Credit issued to account of InterCo Tire |
| | | | 178692 | 1/17/10 | 1,137.88 | | Credit issued to account of InterCo Tire |
| | | | 178693 | 1/17/10 | 284.47 | | Credit issued to account of InterCo Tire |
| | | | 178803 | 1/23/10 | 39.37 | | Credit issued to account of InterCo Tire |
| | | | 178804 | 1/23/10 | 150.17 | | Credit issued to account of InterCo Tire |
| | | | 178805 | 1/23/10 | 111.70 | | Credit issued to account of InterCo Tire |
| | | | 178806 | 1/23/10 | 309.44 | | Credit issued to account of InterCo Tire |
| | | | 178807 | 1/23/10 | 775.33 | | Credit issued to account of InterCo Tire |
| | | | 178808 | 1/23/10 | 40.53 | | Credit issued to account of InterCo Tire |
| | | | 178809 | 1/23/10 | 9,375.13 | | Credit issued to account of InterCo Tire |
| | | | 178810 | 1/23/10 | 557.08 | | Credit issued to account of InterCo Tire |
| | | | 178811 | 1/23/10 | 8,182.14 | | Credit issued to account of InterCo Tire |
| | | | 178812 | 1/23/10 | 111.70 | | Credit issued to account of InterCo Tire |
| | | | 178814 | 1/23/10 | 866.76 | | Credit issued to account of InterCo Tire |
| | | | 178815 | 1/23/10 | 197.61 | | Credit issued to account of InterCo Tire |
| | | | 178816 | 1/23/10 | 113.80 | | Credit issued to account of InterCo Tire |
| | | | 179167 | 1/30/10 | 349.00 | | Credit issued to account of InterCo Tire |
| | | | 179168 | 1/30/10 | 80.85 | | Credit issued to account of InterCo Tire |
| | | | 179170 | 1/31/10 | 212,003.56 | | Credit issued to account of InterCo Tire |
| | | | 180011 | 2/27/10 | 913.12 | | Credit issued to account of InterCo Tire |
| | | | 180012 | 2/27/10 | 16.61 | | Credit issued to account of InterCo Tire |
| | | | 180013 | 2/27/10 | 2,083.00 | | Credit issued to account of InterCo Tire |
| | | | 180014 | 2/27/10 | 747.31 | | Credit issued to account of InterCo Tire |
| | | | 180015 | 2/27/10 | 284.47 | | Credit issued to account of InterCo Tire |
| | | | 180016 | 2/27/10 | 1,137.88 | | Credit issued to account of InterCo Tire |
| | | | 180017 | 2/27/10 | 113.34 | | Credit issued to account of InterCo Tire |
| | | | 180018 | 2/27/10 | 568.94 | | Credit issued to account of InterCo Tire |
| | | | 180160 | 2/28/10 | 303.59 | | Credit issued to account of InterCo Tire |
| | | | 180161 | 2/28/10 | 433.38 | | Credit issued to account of InterCo Tire |
| | | | 180162 | 2/28/10 | 200.28 | | Credit issued to account of InterCo Tire |
| | | | 180163 | 2/28/10 | 651.72 | | Credit issued to account of InterCo Tire |
| | | | 180164 | 2/28/10 | 217.21 | | Credit issued to account of InterCo Tire |
| | | | 180165 | 2/28/10 | 1,392.68 | | Credit issued to account of InterCo Tire |
| | | | 180166 | 2/28/10 | 102.80 | | Credit issued to account of InterCo Tire |
| | | | 180167 | 2/28/10 | 548.02 | | Credit issued to account of InterCo Tire |
| | | | 180168 | 2/28/10 | 1,266.24 | | Credit issued to account of InterCo Tire |
| | | | 180169 | 2/28/10 | 872.92 | | Credit issued to account of InterCo Tire |
| | | | 180170 | 2/28/10 | 20,459.00 | | Credit issued to account of InterCo Tire |
| | | | 180171 | 2/28/10 | 395.20 | | Credit issued to account of InterCo Tire |
| | | | 180172 | 2/28/10 | 395.20 | | Credit issued to account of InterCo Tire |
| | | | 180173 | 2/28/10 | 213.04 | | Credit issued to account of InterCo Tire |
| | | | 180174 | 2/28/10 | 551.98 | | Credit issued to account of InterCo Tire |
| | | | 180175 | 2/28/10 | 571.28 | | Credit issued to account of InterCo Tire |
| | | | 180176 | 2/28/10 | 551.52 | | Credit issued to account of InterCo Tire |
| | | | 180177 | 2/28/10 | 551.52 | | Credit issued to account of InterCo Tire |
| | | | 180178 | 2/28/10 | 367.68 | | Credit issued to account of InterCo Tire |
| | | | 180252 | 3/6/10 | 110.13 | | Credit issued to account of InterCo Tire |
| | | | 180253 | 3/6/10 | 197.88 | | Credit issued to account of InterCo Tire |
| | | | 180254 | 3/6/10 | 221.58 | | Credit issued to account of InterCo Tire |
| | | | 180255 | 3/6/10 | 747.31 | | Credit issued to account of InterCo Tire |
| | | | 180256 | 3/6/10 | 736.80 | | Credit issued to account of InterCo Tire |
| | | | 180257 | 3/6/10 | 445.87 | | Credit issued to account of InterCo Tire |
| | | | 180258 | 3/6/10 | 174.59 | | Credit issued to account of InterCo Tire |
| | | | 180355 | 3/7/10 | 219.90 | | Credit issued to account of InterCo Tire |
| | | | 180356 | 3/7/10 | 456.96 | | Credit issued to account of InterCo Tire |
| | | | 180357 | 3/7/10 | 604.76 | | Credit issued to account of InterCo Tire |
| | | | 180358 | 3/7/10 | 230.25 | | Credit issued to account of InterCo Tire |
| | | | 180359 | 3/7/10 | 165.20 | | Credit issued to account of InterCo Tire |
| | | | 180360 | 3/7/10 | 125.94 | | Credit issued to account of InterCo Tire |
| | | | 180406 | 3/14/10 | 296.12 | | Credit issued to account of InterCo Tire |
| | | | 180407 | 3/14/10 | 218.18 | | Credit issued to account of InterCo Tire |
| | | | 180408 | 3/14/10 | 2,541.25 | | Credit issued to account of InterCo Tire |
| | | | 180409 | 3/14/10 | 2,572.12 | | Credit issued to account of InterCo Tire |
| | | | 180410 | 3/14/10 | 306.68 | | Credit issued to account of InterCo Tire |
| | | | 180411 | 3/14/10 | 1,496.62 | | Credit issued to account of InterCo Tire |
| | | | 180412 | 3/14/10 | 5,041.51 | | Credit issued to account of InterCo Tire |
| | | | 180413 | 3/14/10 | 1,838.45 | | Credit issued to account of InterCo Tire |
| | | | 180414 | 3/14/10 | 306.68 | | Credit issued to account of InterCo Tire |
| | | | 180415 | 3/14/10 | 106.77 | | Credit issued to account of InterCo Tire |

550,461.26

| Owner | Address | Mold Number | Tire Code | Description | Value | Location |
|---|---|---|---|---|---|---|
| APEX | | P-1238 | EXT-07 | 10.80-17 APEX          BNT  4 PR | Unknown | Denman |
| BOMBARDIER | | P-49 | **** | 450-10 BOMBARDIER | Unknown | Denman |
| CARIBBIAN RUBB | | P-702 | **** | P215/50-13 TAMPA 20-20 | Unknown | Denman |
| CARIBBIAN RUBB | | P-703 | **** | P215/50-13 TAMPA 20-20 | Unknown | Denman |
| CARIBBIAN RUBB | | P-726 | **** | P215/50-13 TAMPA 20-20 | Unknown | Denman |
| CARIBBIAN RUBB | | P-727 | **** | P215/50-13 TAMPA 20-20 | Unknown | Denman |
| CEPEK | | P-533 | **** | 27 X 9.50-15 DICK CEPEK FUN COUNT | Unknown | Denman |
| CGT | | 25552-1 | **** | 14.00-24 GENERAL ROAD GRADER 12PR | Unknown | Denman |
| CGT | | 25552-2 | **** | 14.00-24 GENERAL ROAD GRADER | Unknown | Denman |
| COKER TIRE | 1317 Chestnut Street, Chattanoga, Tn 37402 | 8358 | **** | 7.50-18 LESTER | Unknown | Denman |
| | | A27033 | FGR-02 | 14.0/31.0-15LT FIRESTONE      BNT  4 PR | Unknown | Denman |
| | | P-667 | CTC-01 | 6.00-16 FORD SCRIPT          BPC  4 PR | Unknown | Denman |
| | | 6 | CFS-07 | 4.50/4.75-16 DELUXE CHAMPION    BPC  4 PR | Unknown | Denman |
| | | 43 | CFS-02 | 7.10-15 DELUXE CHAMPION       BPT  4 PR | Unknown | Denman |
| | | 56 | CFS-14 | 6.50-20 DELUXE CHAMPION       BNC  6 PR | Unknown | Denman |
| | | 218 | CFS-01 | 7.00-15 DELUXE CHAMPION       BPC  4 PR | Unknown | Denman |
| | | 264 | CFS-10 | 6.50-16 DELUXE CHAMPION       BPC  4 PR | Unknown | Denman |
| | | 3223 | BFG-02 | 5.50-16 B.F.G. CLASSIC        BPC  4 PR | Unknown | Denman |
| | | 3224 | BFG-01 | 500/525-16 B.F.G. CLASSIC     BPC  4 PR | Unknown | Denman |
| | | 3225 | BFG-03 | 5.50-17 B.F.G. CLASSIC        BPC  4 PR | Unknown | Denman |
| | | 3227 | BFG-05 | 475/500-20 B.F.G. CLASSIC     BPC  4 PR | Unknown | Denman |
| | | 9967 | PRO-11 | P275/60-15 PRO TRAC STREET PRO  BNGT  4 PR | Unknown | Denman |
| | | 10458 | PRO-11 | P275/60-15 PRO TRAC STREET PRO  BNGT  4 PR | Unknown | Denman |
| | | 11047 | LES-29 | 6.00/6.50-17 LESTER          BNC  6 PR | Unknown | Denman |
| | | 11048 | LES-21 | 7.00-17 LESTER              BPC  6 PR | Unknown | Denman |
| | | 11049 | LES-12 | 6.00/6.50-18 LESTER          BPC  6 PR | Unknown | Denman |
| | | 11050 | LES-07 | 7.00-18 LESTER              BPC  6 PR | Unknown | Denman |
| | | 11051 | LES-08 | 6.00-19 LESTER              BPC  6 PR | Unknown | Denman |
| | | 11052 | LES-13 | 7.00-19 LESTER              BPC  6 PR | Unknown | Denman |
| | | 11053 | LES-16 | 4.75/5.00-20 LESTER          BPC  4 PR | Unknown | Denman |
| | | 11055 | LES-10 | 6.00/6.50-20 LESTER          BPC  6 PR | Unknown | Denman |
| | | 11057 | LES-28 | 7.00-20 LESTER              BPC  6 PR | Unknown | Denman |
| | | 11058 | LES-17 | 6.00-21 LESTER              BPC  6 PR | Unknown | Denman |
| | | 11059 | LES-34 | 7.00-21 LESTER              BPC  6 PR | Unknown | Denman |
| | | 11061 | LES-36 | 6.00-23 LESTER              BPC  6 PR | Unknown | Denman |
| | | 11109 | LES-32 | 8.25-16 LESTER              WPC  6 PR | Unknown | Denman |
| | | 12046 | LES-24 | 7.50-18 LESTER              WPC  8 PR | Unknown | Denman |
| | | 12047 | LES-26 | 7.50-18 LESTER              WPC  8 PR | Unknown | Denman |
| | | 12063 | LES-03 | 6.50-19 LESTER              BPC  8 PR | Unknown | Denman |
| | | 12407 | LES-05 | 5.25/5.50-21 LESTER          BPC  4 PR | Unknown | Denman |
| | | BM03940 | PH-103 | 10.5/33-0-15W | Unknown | Denman |
| | | P-112 | CTC-02 | 5.00-16 COKER MOTORCYCLE       BNC  4 PR | Unknown | Denman |
| | | P-1163 | CFS-08 | 6.00-16 DELUXE CHAMPION       BPC  4 PR | Unknown | Denman |
| | | P-194 | CLR-01 | 5.20-13  5/8 PREMIUM SPORT     WNT  4 PR | Unknown | Denman |
| | | P-208 | CFS-18 | 8.20-15 DELUXE CHAMPION       BPT  4 PR | Unknown | Denman |
| | | P-210 | CLR-01 | 5.20-13  5/8 PREMIUM SPORT     WNT  4 PR | Unknown | Denman |
| | | P-246 | IND-43 | 7.50-10 INDUSTRIAL NDMD       BNC  4 PR | Unknown | Denman |
| | | P-247 | IND-43 | 7.50-10 INDUSTRIAL NDMD       BNC  4 PR | Unknown | Denman |
| | | P-3229 | **** | 4.50-17 BF GOODRICH | Unknown | Denman |
| | | P-365 | **** | 7.50-16 COKER CLASSIC | Unknown | Denman |
| | | P-545 | **** | 6.50-16 COKER CLASSIC | Unknown | Denman |
| | | P-710 | CFS-13 | 4.50-19 DELUXE CHAMPION       BPC  4 PR | Unknown | Denman |
| | | P-718 | CFS-17 | 6.50-19 DELUXE CHAMPION       BPC  6 PR | Unknown | Denman |
| | | P-734 | BFG-08 | 5.90-15 B.F.G. CLASSIC        BPT  4 PR | Unknown | Denman |
| | | P-749 | CFS-16 | 6.00/6.50-18 DELUXE CHAMPION    BPC  6 PR | Unknown | Denman |
| | | P-756 | CTC-09 | 6.00-16 NDT FORD            BNC  4 PR | Unknown | Denman |
| | | P-83 | DC-13 | 7.00-16 CUSTOM CLASSIC       WPC  4 PR | Unknown | Denman |
| | | P-947 | BFG-11 | 31 X 4-23 B.F.G. CLASSIC      BPC  6 PR | Unknown | Denman |
| | | P-965 | CLR-03 | 5.20-14  5/8 PREMIUM SPORT     WNT  4 PR | Unknown | Denman |
| | | 9966 | PRO-10 | P235/60-15 PRO-TRAC STREET PRO  BNGT  4 PR | Unknown | Denman |
| | | 11258 | PRO-10 | P235/60-15 PRO-TRAC STREET PRO  BNGT  4 PR | Unknown | Denman |
| | | 12048 | **** | 7.50-19 LESTER | Unknown | Denman |
| | | 14734 | PRO-12 | S375/60-15 PRO-TRAC          BNGT  4 PR | Unknown | Denman |
| | | BM02312 | PH-455 | 17.0/33.0-15              BNC  2 PR | Unknown | Denman |
| | | P-991 | **** | 10.00-20 USROYAL | Unknown | Denman |
| DUNLAP & KYLE | PO Box 720, Batesville, Mississippi 38606 | 8790 | **** | 11.25-28 GATEWAY IMPLEMENT | Unknown | Denman |
| | | P-610 | **** | G78-14 BUCKSHOT WIDE MUDDER | Unknown | Denman |
| | | P-755 | **** | 22 X 12.00-8 ATV WOOLY BOOGER | Unknown | Denman |
| | | P-308 | **** | L78-15 GUMBO WIDE MUDDER | Unknown | Denman |
| | | P-363 | FT-15 | 7.50-20 FARM FRONT TRACTOR F2   BNC  6 PR | Unknown | Denman |
| | | P-372 | GOV-68 | 6.50-10 DENMAN LUG          BNC  10 PR | Unknown | Denman |
| | | P-416 | **** | 10-16.5 GUMBO WIDE MUDDER | Unknown | Denman |
| | | P-460 | **** | H78-15 GUMBO WIDE MUDDER | Unknown | Denman |
| | | P-551 | **** | P78-16 BUCKSHOT WIDE MUDDER | Unknown | Denman |
| | | P-566 | **** | G78-14 GUMBO MINI MUDDER | Unknown | Denman |
| | | P-603 | **** | Q78-16 BUCKSHOT WIDE MUDDER | Unknown | Denman |
| | | P-605 | **** | P78-16 BUCKSHOT WIDE MUDDER | Unknown | Denman |
| | | P-632 | **** | 28 X 8.50-15 BUCKSHOT MUDDER | Unknown | Denman |
| | | P-758 | MUD-44 | N78-15 BUCKSHOT MUDDER         BNT  6 PR | Unknown | Denman |
| | | P-779 | **** | 36 X 14.50R-15 GUMBO MONSTER MUDD | Unknown | Denman |
| | | P-785 | MUD-91R | 305/85R-16 BUCKSHOT RADIAL MUDDER BNST 10 PR | Unknown | Denman |
| | | P-796 | **** | 215/85R-15 BUCKSHOT RADIAL MUDDER | Unknown | Denman |
| | | P-865 | MUD-72R | 38 X 15.50R-15 MONSTER MUDDER RAD BNST  6 PR | Unknown | Denman |
| | | P-877 | MUD-91R | 305/85R-16 BUCKSHOT RADIAL MUDDER BNST 10 PR | Unknown | Denman |
| | | P-425 | **** | G78-14 GUMBO MINI MUDDER | Unknown | Denman |
| | | P-457 | **** | 12-15 GUMBO WIDE MUDDER | Unknown | Denman |
| | | P-481 | MUD-35 | 15/38.5-15 GUMBO MONSTER MUDDER  BNT  6 PR | Unknown | Denman |
| | | P-482 | MUD-35 | 15/38.5-15 GUMBO MONSTER MUDDER  BNT  6 PR | Unknown | Denman |
| | | P-507 | MUD-35 | 15/38.5-15 GUMBO MONSTER MUDDER  BNT  6 PR | Unknown | Denman |
| | | P-523 | MUD-23 | 14/35-15 GUMBO MONSTER MUDDER   BNT  6 PR | Unknown | Denman |
| | | P-604 | **** | Q78-16 BUCKSHOT WIDE MUDDER | Unknown | Denman |
| | | P-616 | **** | P78-16 BUCKSHOT WIDE MUDDER | Unknown | Denman |
| | | P-617 | MUD-47 | P78-15 BUCKSHOT MUDDER         BNT  6 PR | Unknown | Denman |

| Owner | Address | Mold Number | Tire Code | Description | Value | Location |
|---|---|---|---|---|---|---|
| | | P-618 | MUD-47 | P78-15 BUCKSHOT MUDDER      BNT  6 PR | Unknown | Denman |
| | | P-619 | MUD-29 | Q78-15 BUCKSHOT MUDDER      BNT  6 PR | Unknown | Denman |
| | | P-620 | MUD-29 | Q78-15 BUCKSHOT MUDDER      BNT  6 PR | Unknown | Denman |
| | | P-664 | **** | N78-15 BUCKSHOT WIDE MUDDER | Unknown | Denman |
| | | P-691 | MUD-20 | 18.544-16.5 SUPER MONSTER MUDDER BNT 10 PR | Unknown | Denman |
| | | P-763 | MUD-54 | R85-15 BUCKSHOT MUDDER      BNT  6 PR | Unknown | Denman |
| | | P-774 | MUD-54 | R85-15 BUCKSHOT MUDDER      BNT  6 PR | Unknown | Denman |
| | | P-814 | IMP-81 | 11.25-28 DENMAN GRVD IMPLEMENT  BNC 12 PR | Unknown | Denman |
| | | P-909 | **** | KR78-14LT RADIAL MUDDER | Unknown | Denman |
| | | P-910 | **** | KR78-14LT RADIAL MUDDER | Unknown | Denman |
| | | P-326 | **** | L78-16 GUMBO WIDE MUDDER | Unknown | Denman |
| | | P-377 | **** | L78-15 GUMBO WIDE MUDDER | Unknown | Denman |
| | | P-874 | MUD-94R | 265/85R-16 BUCKSHOT RADIAL MUDDER BPST 10 PR | Unknown | Denman |
| | | P-879 | MUD-94R | 265/85R-16 BUCKSHOT RADIAL MUDDER BPST 10 PR | Unknown | Denman |
| DEL-NAT | | 6687 | **** | 7.00-15 LT DEL-NAT DEEP LUG 75C74 | Unknown | Denman |
| DESERT RACER | | QA1203-D | **** | 33X12.50-15 DRT | Unknown | Denman |
| DICK CEPEK | | P-442 | **** | 14/32-15 OFF-ROADER? | Unknown | Denman |
| DRT | | QA1224-D | **** | 33X9.50-17 DESERT RESEARCH | Unknown | Denman |
| EXTREME | | P-491 | EXT-25 | 4.80-15 SAND SERIES        BNT  4 PR | Unknown | Denman |
| EXTREME | | P-1098 | EXT-22 | 14.50-15 ELIMINATOR        BNT  4 PR | Unknown | Denman |
| EXTREME | | P-1106 | EXT-01 | 6.80-15 SAND SERIES        BNT  4 PR | Unknown | Denman |
| EXTREME | | P-1107 | EXT-02 | 6.80-15 APEX             BNT  4 PR | Unknown | Denman |
| EXTREME | | P-1203 | EXT-03 | 8.80-15 APEX             BNT  4 PR | Unknown | Denman |
| EXTREME | | P-443 | EXT-26 | 13.50-15 EXTREME HOLE SHOT    BNT  4 PR | Unknown | Denman |
| EXTREME | | P-590 | EXT-24 | 13.00-15 SAND SQUIRT        BNT  4 PR | Unknown | Denman |
| EXTREME TIRE | | P-1212 | EXT-27 | 35-15 ELIMINATOR 35        BNT  4 PR | Unknown | Denman |
| EXTREME TIRE | | P-1227 | EXT-28 | 16.50-17 DOMINATOR         BNT  4 PR | Unknown | Denman |
| EXTREME TIRE | | P-1236 | EXT-33 | 14.00-15 REVOLUTION        BNT  4 PR | Unknown | Denman |
| FAIRMONT | | A72602 | **** | G78-15 CANDY CLASSIC | Unknown | Denman |
| FAIRMOUNT | | A6811 | CAN-03 | G78-14  2.5 CANDY CLASSIC     WPT  4 PR | Unknown | Denman |
| FAIRMOUNT | | A6812 | CAN-03 | G78-14  2.5 CANDY CLASSIC     WPT  4 PR | Unknown | Denman |
| FAIRMOUNT | | A6870 | CAN-09 | L78-15  3 CANDY CLASSIC      WPT  4 PR | Unknown | Denman |
| FAIRMOUNT | | A7259 | CAN-06 | G78-15  2.5 CANDY CLASSIC     WPT  4 PR | Unknown | Denman |
| FAIRMOUNT | | A7260 | CAN-06 | G78-15  2.5 CANDY CLASSIC     WPT  4 PR | Unknown | Denman |
| FAIRMOUNT | | A7318 | CAN-09 | L78-15  3 CANDY CLASSIC      WPT  4 PR | Unknown | Denman |
| FIRESTONE | | B093723 | **** | 35 X 12.50R-15 FIRESTONE RADIAL | Unknown | Denman |
| GALAXY | | 2554 | **** | 33 X 18L-16.1 GALAXY | Unknown | Denman |
| GALAXY | | 15225P4 | **** | 15-22.5  20PR GALAXY JUMBO BEEFY | Unknown | Denman |
| GALAXY | | GT0499 | **** | 18-19.5 JUMBO BEEFY BABY | Unknown | Denman |
| GALAXY | | G9178MC | GAL-03 | 41 X 18LL-16.1 REAR TRACTOR R-3  BNT  6 PR | Unknown | Denman |
| GALAXY | | GPX-06 | GAL-04 | 22.5LL-16.1 REAR TRACTOR R-3   BNT  6 PR | Unknown | Denman |
| GALAXY | | 6939 | GAL-05 | 22.5L-16.1 REAR SUPER SOFT R3  BNT 10 PR | Unknown | Denman |
| GALAXY | | 962001 | GAL-02 | 33 X 16LL-16.1 REAR TRACTOR R-3  BNT 10 PR | Unknown | Denman |
| GALAXY | | 952-003 | **** | 22.5LL-16.1 GALAXY | Unknown | Denman |
| GALAXY | | DT-1139 | GAL-19 | 14.00-20 GALAXY MPT        BNC 20 PR | Unknown | Denman |
| GALAXY | | DT3098 | GAL-18 | 38 X 18.00-20 GALAXY SUPER TRENCH BNT 12 PR | Unknown | Denman |
| GALAXY | | DT3101 | GAL-09 | 35 X 19.00-16.1 GALAXY SUPER TREN BNT 12 PR | Unknown | Denman |
| GALAXY | | GTW-01 | GAL-10 | 14/70-20 GALAXY COMPACTOR    BNT 12 PR | Unknown | Denman |
| H & M | | 1477001 | **** | 11.00-20 MOHAWK EARTHMOVER TRAILI | Unknown | Denman |
| HERCULES | | 14295-2 | **** | LT 9.50-16.5 HERCULES DEEP TRACTI | Unknown | Denman |
| HERKULES | | P-1261 | **** | 14" BLADDER MOLD | Unknown | Denman |
| INTERCO | 2412 Abbeville, Hwy, Rayne, LA 70578 | P-1002 | **** | 35X14.50R15 SWAMPER RADIAL | Unknown | Denman |
| | | P-1179 | **** | 39.0/45R15 M & H RACEMASTER | Unknown | Denman |
| | | P-1181 | **** | 185/75R15 M & H RACEMASTER | Unknown | Denman |
| | | P-1183 | **** | 39.0/45R15 M & H RACEMASTER | Unknown | Denman |
| | | P-1184 | **** | 185/75R15 M & H RACEMASTER | Unknown | Denman |
| | | P-942 | SAM-54R | 33 X 12.50R-16.5 SUPER SWAMPER RA BPST 10 PR | Unknown | Denman |
| | | R-104 | **** | 33.0/20.5-16LT M&H RACEMASTER-CHE | Unknown | Denman |
| | | R-105 | **** | 17/34.6-16 M & H DRAG | Unknown | Denman |
| | | R-108 | MHR-37 | 9.0/28.0-15 M & H DRAG      BNC  4 PR | Unknown | Denman |
| | | R-124 | MHR-66 | 12.0/26.0-15 M & H DRAG      BNC  4 PR | Unknown | Denman |
| | | R-137 | MHR-90 | 14.5/33.0-15 M & H DRAG      BNC  4 PR | Unknown | Denman |
| | | R-164 | **** | 8.0/23.0-13 M & H DRAG | Unknown | Denman |
| | | R-176 | **** | 9.2/24.0-15 M&H DRAG | Unknown | Denman |
| | | R-270 | **** | 4.0/24.0-15 M & H FRONT DRAG | Unknown | Denman |
| | | R-38 | **** | 12.00-16 M&H | Unknown | Denman |
| | | 12059 | **** | L78-16 INTERCO SWAMPER | Unknown | Denman |
| | | 13369 | SAM-06 | 28 X 8.50-14 SUPER SWAMPER     BNT  4 PR | Unknown | Denman |
| | | 01-2-H | LTB-01 | 31 X 11.50-15 SUPER SWAMPER TSL BNT  6 PR | Unknown | Denman |
| | | 02-TH | LTB-01 | 31 X 11.50-15 SUPER SWAMPER TSL BNT  6 PR | Unknown | Denman |
| | | 26007-1T | LTB-04 | 33 X 13.50-15 SUPER SWAMPER TSL BNT  6 PR | Unknown | Denman |
| | | 26007-2T | LTB-04 | 33 X 13.50-15 SUPER SWAMPER TSL BNT  6 PR | Unknown | Denman |
| | | D1-01 | LTB-07 | 34 X 10.50-15 SUPER SWAMPER TSL BNT  6 PR | Unknown | Denman |
| | | D1-02 | LTB-07 | 34 X 10.50-15 SUPER SWAMPER TSL BNT  6 PR | Unknown | Denman |
| | | P1 | **** | 31X10.50R15 M16  BPST  6PR | Unknown | Denman |
| | | P-1038 | SSR-28R | 35 X 14.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1039 | SSR-28R | 35 X 14.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1040 | SSR-31R | 265/70R-16 SUPER SWAMPER RADIAL  BPST  8 PR | Unknown | Denman |
| | | P-1041 | SSR-38R | 285/75R-16 SUPER SWAMPER RADIAL  BPST  8 PR | Unknown | Denman |
| | | P-1042 | SSR-38R | 285/75R-16 SUPER SWAMPER RADIAL  BPST  8 PR | Unknown | Denman |
| | | P-1045 | **** | 31X12.50R15 SWAMPER RADIAL | Unknown | Denman |
| | | P-1046 | SSR-09R | 31 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1047 | SSR-70R | 265/70R-17 SUPER SWAMPER RADI  BPST 10 PR | Unknown | Denman |
| | | P-1055 | SSR-20R | 33 X 14.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1056 | SSR-20R | 33 X 14.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1057 | SSR-35R | 305/70R-16 SUPER SWAMPER RADI  BPST  8 PR | Unknown | Denman |
| | | P-1058 | SSR-35R | 305/70R-16 SUPER SWAMPER RADI  BPST  8 PR | Unknown | Denman |
| | | P-1059 | SSR-05R | 29 X 11.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1060 | SSR-24R | 35 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1061 | SSR-24R | 35 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1062 | ATV-80R | AT27 X 10R-14 SUPER SWAMPER ATV  BPGT  *** | Unknown | Denman |
| | | P-1063 | SSR-12R | 32 X 11.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1064 | SSR-12R | 32 X 11.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1068 | SSR-07R | 31 X 10.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1069 | SSR-07R | 31 X 10.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1070 | SAM-54R | 33 X 12.50R-16.5 SUPER SWAMPER RA BPST 10 PR | Unknown | Denman |
| | | P-1073 | SAM-94 | 38 X 12.50-15 SUPER SWAMPER     BNT  6 PR | Unknown | Denman |
| | | P-1078 | SSR-43R | 37 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1079 | SSR-43R | 37 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1086 | SAM-94 | 38 X 12.50-15 SUPER SWAMPER     BNT  6 PR | Unknown | Denman |
| | | P-1087 | SAM-54R | 33 X 12.50R-16.5 SUPER SWAMPER RADI BPST 10 PR | Unknown | Denman |
| | | P-1088 | SAM-54R | 33 X 12.50R-16.5 SUPER SWAMPER RADI BPST 10 PR | Unknown | Denman |
| | | P-1090 | SAM-73R | 36 X 12.50R-15 SUPER SWAMPER RADI BNST  6 PR | Unknown | Denman |
| | | P-1091 | **** | 38X15.50R15LT SWAMPER | Unknown | Denman |

| Owner | Address | Mold Number | Tire Code | Description | Value | Location |
|-------|---------|-------------|-----------|-------------|-------|----------|
| | | P-1092 | SAM-55R | 38 X 15.50R-16.5 SUPER SWAMPER RA BPST 10 PR | Unknown | Denman |
| | | P-1096 | RXM-03R | 235/85R-16 TRXUS M/T RADIAL    BPST 10 PR | Unknown | Denman |
| | | P-1097 | RXM-03R | 235/85R-16 TRXUS M/T RADIAL    BPST 10 PR | Unknown | Denman |
| | | P-1099 | SSR-40R | 35 X 10.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1100 | SSR-40R | 35 X 10.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1103 | RXM-02R | 285/75R-16 TRXUS M/T RADIAL    BPST 10 PR | Unknown | Denman |
| | | P-1104 | RXM-02R | 285/75R-16 TRXUS M/T RADIAL    BPST 10 PR | Unknown | Denman |
| | | P-1108 | RXM-04R | 255/85R-16 TRXUS M/T RADIAL    BPST  8 PR | Unknown | Denman |
| | | P-1109 | RXM-04R | 255/85R-16 TRXUS M/T RADIAL    BPST  8 PR | Unknown | Denman |
| | | P-1110 | **** | 10.5/28.0-15 M & H DRAG | Unknown | Denman |
| | | P-1113 | RXM-01R | 265/75R-16 TRXUS M/T RADIAL    BPST  8 PR | Unknown | Denman |
| | | P-1114 | RXM-01R | 265/75R-16 TRXUS M/T RADIAL    BPST  8 PR | Unknown | Denman |
| | | P-1117 | RXM-052R | 31 X 10.50-15 TRXUS M/T RADIAL   WPST  6 PR | Unknown | Denman |
| | | P-1118 | RXM-052R | 31 X 10.50-15 TRXUS M/T RADIAL   WPST  6 PR | Unknown | Denman |
| | | P-1119 | SSR-28R | 35 X 14.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1120 | SSR-24R | 35 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1121 | SSR-16R | 33 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1123 | SAM-34 | 15/39.5-15 SUPER SWAMPER TSL    BNT  6 PR | Unknown | Denman |
| | | P-1125 | SSR-24R | 35 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1133 | RXM-06R | 33 X 12.50R-15 TRXUS M/T RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1133B | **** | RXM 33 X 12.50R-16.5 | Unknown | Denman |
| | | P-1134 | RXM-06R | 33 X 12.50R-15 TRXUS M/T RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1134B | **** | RXM 33 X 12.50R-16.5LT | Unknown | Denman |
| | | P-1140 | RXM-11R | 35 X 12.50R-15 TRXUS M/T RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1141 | RXM-11R | 35 X 12.50R-15 TRXUS M/T RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1146 | RXS-03R | 33 X 12.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1147 | RXS-03R | 33 X 12.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1150 | RXS-12R | 38 X 15.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1151 | RXS-12R | 38 X 15.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1154 | RXS-02R | 31 X 11.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1155 | **** | 31x11.50R15 LT TRXUS  STS | Unknown | Denman |
| | | P-1156 | ATV-60R | AT29 X 11R-14 TRXUS STS      BPGT  *** | Unknown | Denman |
| | | P-1157 | **** | 29X10.50R15 LT TRXUS  STS | Unknown | Denman |
| | | P-1164 | RXS-07R | 35 X 12.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1165 | RXS-07R | 35 X 12.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1166 | RXM-09R | 34 X 12.50R-15 TRXUS M/T RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1167 | RXM-09R | 34 X 12.50R-15 TRXUS M/T RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1168 | RXS-09R | 36 X 14.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1169 | RXS-09R | 36 X 14.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1170 | SSR-43R | 37 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1171 | RXS-05R | 33 X 14.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1180 | RXM-13R | 33 X 12.50R-17 TRXUS M/T RADIAL   BPST 10 PR | Unknown | Denman |
| | | P-1188 | SSR-65R | 38 X 15.50R-15 SUPER SWAMPER RADI BPST 10 PR | Unknown | Denman |
| | | P-1189 | SSR-65R | 38 X 15.50R-15 SUPER SWAMPER RADI BPST 10 PR | Unknown | Denman |
| | | P-1220 | SAM-75 | 38.5 X 14.50-15 SUPER SWAMPER SX  BNST  6 PR | Unknown | Denman |
| | | P-1226 | SSR-45R | 37 X 12.50R-16.5 SUPER SWAMPER RA BPST 10 PR | Unknown | Denman |
| | | P-1237 | SAM-23 | 15/42-15 SUPER SWAMPER TSL     BNT  6 PR | Unknown | Denman |
| | | P-1239 | VOR-33R | 35 X 12.50R-16.5 VORTRAC RADIAL   BPST 10 PR | Unknown | Denman |
| | | P-1257 | BOG-5417 | 19.5/54-17 BOGGER        BNT  6 PR | Unknown | Denman |
| | | P-1264 | VOR-42R | 37 X 12.50R-17 VORTRAC RADIAL   BPST 10 PR | Unknown | Denman |
| | | P-1265 | M16-07R | LT285/70R-17 SS M16         BPST 10 PR | Unknown | Denman |
| | | P-1266 | M16-09R | LT285/65R-18 SS M16         BPST 10 PR | Unknown | Denman |
| | | P-1267 | M16-02R | 35 X 12.50R-16 SS M16        BPST 10 PR | Unknown | Denman |
| | | P-1272 | M16-20R | 33 X 13.00R-15 SS M16        BPST  6 PR | Unknown | Denman |
| | | P-1273 | **** | 43X14.50-16.5LT SWAMPER | Unknown | Denman |
| | | P-1274 | VOR-52R | 33 X 12.50R-17 VORTRAC RADIAL   BPST 10 PR | Unknown | Denman |
| | | P-1275 | M16-27R | LT295/75R-16 SS M16         BPST 10 PR | Unknown | Denman |
| | | P-1276 | VOR-48R | LT295/70R-17 VORTRAC RADIAL   BPST 10 PR | Unknown | Denman |
| | | P-1277 | VOR-32R | LT285/70R-17 VORTRAC RADIAL   BPST 10 PR | Unknown | Denman |
| | | P-1278 | VOR-50R | LT285/75R-16 VORTRAC RADIAL   BPST 10 PR | Unknown | Denman |
| | | P-1282 | M16-39R | 33 X 10.50R-15 SS M16        BPST  6 PR | Unknown | Denman |
| | | P-1283 | M16-35R | 31 X 10.50R-15 SS M16        BPST  6 PR | Unknown | Denman |
| | | P-653 | SAM-12 | 31 X 10.50-15 SUPER SWAMPER TSL   BNT  6 PR | Unknown | Denman |
| | | P-659 | **** | 33 X 12.50-15 INTERCO SUPER SWAMP | Unknown | Denman |
| | | P-662 | SAM-14 | 34 X 9.50-15 SWAMPER        BNT  6 PR | Unknown | Denman |
| | | P-761 | SAM-25 | 29 X 8.50-15 SUPER SWAMPER     BNT  4 PR | Unknown | Denman |
| | | P-792 | SAM-38 | 32 X 9.50-15 SWAMPER        6 PR | Unknown | Denman |
| | | P-797 | SAM-26 | 36 X 12.50-15 SUPER SWAMPER     BNT  8 PR | Unknown | Denman |
| | | P-816 | SAM-44R | 32 X 10.50R-15 SUPER SWAMPER RADI BNST  6 PR | Unknown | Denman |
| | | P-832 | SAM-13 | 33 X 12.50-15 SWAMPER        8 PR | Unknown | Denman |
| | | P-843 | SAM-47R | 36 X 14.50R-15 SUPER SWAMPER RADI BNST  6 PR | Unknown | Denman |
| | | P-858 | **** | 36 X 12.50-16.5 SUPER SWAMPER | Unknown | Denman |
| | | P-860 | SAM-69R | 225/85R-14 SUPER SWAMPER RADIAL  BPST  6 PR | Unknown | Denman |
| | | P-861 | **** | 305/85R-16 SWAMPER RADIAL | Unknown | Denman |
| | | P-864 | **** | 38 X 15.50R-15 SWAMPER | Unknown | Denman |
| | | P-900 | SAM-77 | 32 X 11.50-15 SUPER SWAMPER SX   BNST  6 PR | Unknown | Denman |
| | | P-944 | SAM-01R | 33 X 10.50R-16 SUPER SWAMPER RADI BPST 10 PR | Unknown | Denman |
| | | P-945 | SAM-82R | 31 X 9.50R-15 SUPER SWAMPER RADIA BPST  6 PR | Unknown | Denman |
| | | P-946 | SAM-81R | 30 X 10.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-966 | SAM-82R | 31 X 9.50R-15 SUPER SWAMPER RADIA BPST  6 PR | Unknown | Denman |
| | | P-967 | SAM-01R | 33 X 10.50R-16 SUPER SWAMPER RADI BPST 10 PR | Unknown | Denman |
| | | P-972 | SAM-44R | 32 X 10.50R-15 SUPER SWAMPER RADI BNST  6 PR | Unknown | Denman |
| | | P-973 | SAM-47R | 36 X 14.50R-15 SUPER SWAMPER RADI BNST  6 PR | Unknown | Denman |
| | | P-974 | SAM-55R | 38 X 15.50R-16.5 SUPER SWAMPER RA BPST 10 PR | Unknown | Denman |
| | | P-975 | SAM-67 | 35 X 15.50-15 SUPER SWAMPER SX   BNST  6 PR | Unknown | Denman |
| | | P-976 | SAM-73R | 36 X 12.50R-15 SUPER SWAMPER RADI BNST  6 PR | Unknown | Denman |
| | | R-125 | **** | 26.0/10.5-15LT M&H RACEMASTER-CHE | Unknown | Denman |
| | | R-134 | **** | 3.5/22.0-15 M&H FRONT DRAG | Unknown | Denman |
| | | R-154 | **** | 9.0/22.0-13 M&H DRAG | Unknown | Denman |
| | | 11815 | **** | H78-15 INTERCO SWAMPER | Unknown | Denman |
| | | 12271 | **** | L78-15 INTERCO SWAMPER | Unknown | Denman |
| | | 13368 | **** | 33 X 12.50-15 INTERCO SUPER SWAMP | Unknown | Denman |
| | | P-1015 | **** | 38X12.50-15/16.5 SUPER SWAMPER SX | Unknown | Denman |
| | | P-1017 | SAM-61 | 38 X 12.50-15 SUPER SWAMPER SX   BNST  6 PR | Unknown | Denman |
| | | P-1052 | SSR-16R | 33 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1053 | SSR-16R | 33 X 12.50R-15 SUPER SWAMPER RADI BPST  6 PR | Unknown | Denman |
| | | P-1077 | SAM-56 | 36 X 12.50-17 SUPER SWAMPER SX   BNST  6 PR | Unknown | Denman |
| | | P-1089 | **** | 36X12.50R15LT SUPER SWAMPER BNST | Unknown | Denman |
| | | P-1105 | **** | 38.5X14.50-15LT SWAMPER SX 6PR BN | Unknown | Denman |
| | | P-1111 | MHR-14 | 8.5/26.0-13 M & H DRAG      BNC  4 PR | Unknown | Denman |
| | | P-1122 | SAM-50 | 33 X 15.50-15 SUPER SWAMPER SX   BNST  6 PR | Unknown | Denman |
| | | P-1124 | SAM-36 | 16/38.5-15 SUPER SWAMPER TSL    BNT  6 PR | Unknown | Denman |
| | | P-1172 | RXS-05R | 33 X 14.50R-15 TRXUS STS RADIAL   BPST  6 PR | Unknown | Denman |
| | | P-1185 | SAM-34 | 15/39.5-15 SUPER SWAMPER TSL    BNT  6 PR | Unknown | Denman |

| Owner | Address | Mold Number | Tire Code | Description | Value | Location |
|---|---|---|---|---|---|---|
| | | P-1225 | PH-55R | 13.6/32.0-R15 PHOENIX RADIAL RACE BNGT 2 PR | Unknown | Denman |
| | | P-716 | **** | 15/42-15 SUPER SWAMPER TSL | Unknown | Denman |
| | | P-770 | SAM-32 | 15/35-15 SUPER SWAMPER TSL    BNT  6 PR | Unknown | Denman |
| | | P-771 | **** | 15/39.5-15 INTERCO SWAMPER | Unknown | Denman |
| | | P-787 | SAM-36 | 16/38.5-15 SUPER SWAMPER TSL    BNT  6 PR | Unknown | Denman |
| | | P-813 | SAM-42 | 18.5/44-15 SUPER SWAMPER    BNT  6 PR | Unknown | Denman |
| | | P-834 | SAM-52 | Q78-15 SUPER SWAMPER TSL    BNT  6 PR | Unknown | Denman |
| | | P-846 | SAM-50 | 33 X 15.50-15 SUPER SWAMPER SX   BNST 6 PR | Unknown | Denman |
| | | P-859 | SAM-59 | 31 X 13.50-15 SUPER SWAMPER TSL  BPGT 6 PR | Unknown | Denman |
| | | P-866 | **** | 35 X 15.50-15 SWAMPER | Unknown | Denman |
| | | P-937 | SAM-26 | 36 X 12.50-15 SUPER SWAMPER    BNT  8 PR | Unknown | Denman |
| | | R-110 | MHR-68A | 10.0/27.0-15 M & H DRAG    BNC  4 PR | Unknown | Denman |
| | | R-119 | MHR-58 | 5/26-16 M & H DRAG    BNC  4 PR | Unknown | Denman |
| | | R-133 | MHR-84 | 13.0/30.0-15 M & H DRAG    BNC  4 PR | Unknown | Denman |
| | | R-138 | **** | 3.6/24.0-15 M&H FRONT DRAG | Unknown | Denman |
| | | R-141 | MHR-86 | 13.0/31.0-15 M & H DRAG    BNC  4 PR | Unknown | Denman |
| | | R-143 | MHD-10 | 30 X 14.0-15 M & H RACEMASTER   BNC  4 PR | Unknown | Denman |
| | | R-148 | **** | 8.5/24.5-13 M&H DRAG | Unknown | Denman |
| | | R-155 | **** | 8.7/25.0-13 M&H DRAG | Unknown | Denman |
| | | R-41 | **** | 8.0/27.0-15 M&H DRAG | Unknown | Denman |
| | | R-96 | MHR-78 | 10.5/30.0-15 M & H DRAG    BNC  4 PR | Unknown | Denman |
| | | P-892 | **** | 38.5 X 14.50-15 SUPER SWAMPER | Unknown | Denman |
| LUCAS | 2850 Temple Avenue, Long Beach, CA 90806 | 507 | DC-46 | 6.50-18 LUCAS    BPC  4 PR | Unknown | Denman |
| | | 5873 | DC-40 | 6.70-15  2-7/8 AEROLON    WPT  4 PR | Unknown | Denman |
| | | P-115 | DC-04 | 6.00-16  3.5 SUPER SAFETY    WPC  4 PR | Unknown | Denman |
| | | P-98 | DC-51 | 6.50-16 COKER CLASSIC    BPC  4 PR | Unknown | Denman |
| | | 269 | DC-80 | 6.50-19 LUCAS    BPC  6 PR | Unknown | Denman |
| | | 384 | DC-82 | 5.50-19 LUCAS    BPC  4 PR | Unknown | Denman |
| | | 505 | DC-41 | 6.00/6.50-18 LUCAS    BPC  4 PR | Unknown | Denman |
| | | 513 | DC-81 | 5.50-20 LUCAS    BPC  4 PR | Unknown | Denman |
| MIDWEST SUPER | | P-1216 | MSC-02 | 26 X 12.00-12 LAWNTEC    BNT  4 PR | Unknown | Denman |
| MILLERSBURG | 7375 State Route 39, Millersburg, Ohio 44654 | P-1241 | FT-10 | 6.00-16 OLD STYLE FARM    BNC  4 PR | Unknown | Denman |
| | | P-1242 | FT-07 | 5.00-15 OLD STYLE FARM    BNC  4 PR | Unknown | Denman |
| | | P-1247 | FT-11 | 7.50-18 OLD STYLE FARM    BNC  6 PR | Unknown | Denman |
| NICHOLS RACING | | P-1289 | NPE-01 | 26 X 12.00-12 PULLING EDGE    BNT  4 PR | Unknown | Denman |
| PARNELLI JONES | | P-1074 | PJ-02R | 36 X 14.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1082 | PJ-01R | 33 X 12.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1083 | PJ-03R | 38 X 15.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1085 | PJ-28R | 265/70R-17 DIRT GRIP RADIAL    BPST 10 PR | Unknown | Denman |
| PARNELLI JONES | | P-1136 | PJ-05R | 31 X 10.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1137 | PJ-05R | 31 X 10.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1138 | PJ-04R | 35 X 12.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1139 | PJ-04R | 35 X 12.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1161 | PJ-20R | 37 X 12.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1162 | PJ-20R | 37 X 12.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1208 | PJ-27R | 285/75R-16 DIRT GRIP RADIAL    BPST 8 PR | Unknown | Denman |
| PARNELLI JONES | | P-1209 | PJ-27R | 285/75R-16 DIRT GRIP RADIAL    BPST 8 PR | Unknown | Denman |
| PARNELLI JONES | | P-1218 | PJ-18R | 38 X 15.50R-16.5 DIRT GRIP RADIAL BPST 10 PR | Unknown | Denman |
| PARNELLI JONES | | P-1076 | PJ-02R | 36 X 14.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1081 | PJ-01R | 33 X 12.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PARNELLI JONES | | P-1084 | PJ-03R | 38 X 15.50R-15 DIRT GRIP RADIAL  BPST 6 PR | Unknown | Denman |
| PHOENIX | | AD30084 | PH-366 | 6.00/26.0-15W    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD49622 | PH-374 | 10.5/29.5-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD87306 | PH-435 | 5.0/24.0-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD90195 | PH-335 | 14.0/32.0-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD92959 | PH-15 | 7.75-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD93290 | PH-336 | 9.00/30.0-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD93885 | PH-362 | 11.5/29.5-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD94913 | PH-338 | 14.5/32.0-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD95668 | PH-426 | 4.0/22.5-15    BNT  2 PR | Unknown | Denman |
| PHOENIX | | P-1102 | **** | 22.0X2.5-17 PHOENIX F/X DRAG BNT | Unknown | Denman |
| PHOENIX | | P-1182 | PH-50R | 9.00/30.0R-15 PHOENIX RADIAL RACE BNGT 2 PR | Unknown | Denman |
| PHOENIX | | 93-23323 | **** | 12.5/3.0-15 FIRESTONE | Unknown | Denman |
| PHOENIX | | AD27033 | **** | 14.0/31.0-15 FIRESTONE | Unknown | Denman |
| PHOENIX | | AD35429 | PH-379 | 13.0/31.0-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | AD45041 | **** | 12.0/27.5-15 PHOENIX | Unknown | Denman |
| PHOENIX | | BD83412 | PH-353 | 15.0/33.5-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD86389 | PH-180 | 4.5/26.0-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD86390 | PH-183 | 4.5/24.5-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD90190 | PH-101 | 10.5/31.0-15W    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD92490 | **** | 12.5/13.0-16 PHOENIX DRAG | Unknown | Denman |
| PHOENIX | | BD94290 | PH-360 | 11.5/28.5-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BD95017 | **** | 8.5/21.5-13 SUPER SPORT | Unknown | Denman |
| PHOENIX | | BD99318 | PH-335 | 14.0/32.0-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | BM03650 | PH-377 | 9.00/28.5-15    BNC  2 PR | Unknown | Denman |
| PHOENIX | | AD286532 | **** | 12.0/30.5-15 PHOENIX | Unknown | Denman |
| PHOENIX | | BD83404 | **** | 11.5/32.0-15 PHOENIX | Unknown | Denman |
| PHOENIX | | BD88279 | **** | 8.0/20.0-15 PHOENIX | Unknown | Denman |
| PHOENIX | | BD89017 | **** | 16.5/32.5-15 FIRESTONE DRAG | Unknown | Denman |
| PHOENIX | | BD90351 | **** | 6.2/20.4-13 PHOENIX | Unknown | Denman |
| PIT BULL | | TMP-024 | PBR-04R | 35 X 12.50R-18 PIT BULL ROCKER   BPST 10 PR | Unknown | Denman |
| PIT BULL | | TMP-025 | PBR-05R | 37 X 12.50R-15 PIT BULL ROCKER   BPST 6 PR | Unknown | Denman |
| TBC | | P-434 | **** | 14/36.5-15 GRAN PRIX MULTI-TRAC | Unknown | Denman |
| TBC | | P-492 | **** | 9-15 GRAND PRIX | Unknown | Denman |
| TBC | | P-520 | **** | 14/36.5-15 GRAN PRIX 4 WHEEL RVT | Unknown | Denman |
| TBC | | P-534 | **** | 15/38.5-15 GRAN PRIX 4 WHEEL RVT | Unknown | Denman |
| TBC | | P-751 | **** | 15/38.5-15 GRAN PRIX 4 WHEEL RVT | Unknown | Denman |
| TBC | | 7052-2 | **** | 12-15 GRAND PRIX | Unknown | Denman |
| TBC | | P-433 | **** | 14/36.5-15 GRAN PRIX MULTI-TRAC | Unknown | Denman |
| TBC | | P-445 | **** | 14/36.5-15 GRAND PRIX | Unknown | Denman |
| TBC | | P-480 | **** | 9-15 GRAND PRIX | Unknown | Denman |
| TBC | | P-490 | **** | 12-16 GRAND PRIX | Unknown | Denman |
| TBC | | P-493 | **** | 12-16 GRAND PRIX | Unknown | Denman |
| TBC | | P-521 | **** | 14/36.5-15 GRAN PRIX 4 WHEEL RVT | Unknown | Denman |
| TBC | | P-639 | **** | N78-15 GRAND AM WILD COUNTRY | Unknown | Denman |
| TBC | | P-641 | **** | Q78-15 GRAND AM WILD COUNTRY | Unknown | Denman |
| TBC | | P-642 | **** | Q78-15 GRAND AM WILD COUNTRY | Unknown | Denman |
| THOMPSON | | P-484 | **** | 9.5L-15 AGRI TRAC | Unknown | Denman |
| THOMPSON | | P-539 | IMP-45 | 9.5L-15 AGRI-FLEX IMPLEMENT    BNT  8 PR | Unknown | Denman |
| THOMPSON | | P-564 | IMP-05 | 12.5L-15 AGRI-FLEX IMPLEMENT    BNT  12 PR | Unknown | Denman |
| THOMPSON TIRE | | P-368 | IMP-08 | 11L-15 AGRI-FLEX IMPLEMENT    BNC  12 PR | Unknown | Denman |
| TIRE MART | | P-421 | **** | 6.50-10 TEMCO INDUSTRIAL RIB | Unknown | Denman |

| Owner | Address | Mold Number | Tire Code | Description | Value | Location |
|---|---|---|---|---|---|---|
| TIRE MART | | P-378 | **** | 7.50-15 COMPACTOR PACK MULE | Unknown | Denman |
| TIRE MART | | P-379 | IND-45 | 7.50-15 TEMCO COMPACTOR        BNSC 14 PR | Unknown | Denman |
| TIRE MART | | P-418 | **** | 8-14.5 TEMCO LOW BOY BNST 14PR | Unknown | Denman |
| TIRE MART | | TMP-009 | PBB-01 | 31 X 11.50-15 PIT BULL GROWLER  BPT  6 PR | Unknown | Denman |
| TIRE MART | | TMP-010 | PBB-04 | 39 X 14.50-15 MAD DOG       BNT  6 PR | Unknown | Denman |
| TIRE MART | | TMP-011 | PBB-09 | 42 X 15.0-15LT ROCKER      BNT  6 PR | Unknown | Denman |
| TIRE MART | | TMP-012 | PBB-14 | 44 X 19.50-15 ROCKER       BNT  6 PR | Unknown | Denman |
| TIRE MART | | TMP-013 | PBB-20 | 47 X 21-16.5 GROWLER       BNT  6 PR | Unknown | Denman |
| TIRE MART | | P-422 | **** | 7.50-15 TEMCO | Unknown | Denman |
| TIRE MART | | P-423 | **** | 8.25-15 TEMCO | Unknown | Denman |
| | | | | | Unknown | |
| COKER | 1317 Chestnut Street, Chattanoga, Tn 37402 | | | | | |
| | | 534 | **** | 185HR-16 CAVALINO | Unknown | Tornel, Mexico |
| | | 19170 | **** | P205/75R-15 CIENTRA STEEL BELTED | Unknown | Tornel, Mexico |
| | | 19579 | **** | P205/75R-14 CIENTRA STEEL BELTED | Unknown | Tornel, Mexico |
| | | 20351 | BFG-571R | P235/70R-15 2-3/4 BFG SILVERTOWN WPST 4 PR | Unknown | Tornel, Mexico |
| | | 20352 | BFG-511R | P215/70R-14 2-1/2 BFG SILVERTOWN WPST 4 PR | Unknown | Tornel, Mexico |
| | | 20354 | BFG-561R | P225/70R-15 2-3/4 BFG SILVERTOWN WPST 4 PR | Unknown | Tornel, Mexico |
| | | 21864 | **** | P175/80R-13 KLEBER | Unknown | Tornel, Mexico |
| | | 21865 | BFG-711R | P185/80R-13 2-1/4 BFG SILVERTOWN WPST 4 PR | Unknown | Tornel, Mexico |
| | | 21874 | **** | P205/75R-14 BF GOODRICH SILVERTOW | Unknown | Tornel, Mexico |
| | | 21876 | **** | P205/75R-15 BF GOODRICH SILVERTOW | Unknown | Tornel, Mexico |
| | | 21878 | **** | P215/75R-15 BF GOODRICH SILVERTOW | Unknown | Tornel, Mexico |
| | | 21880 | **** | P225/75R-15 BF GOODRICH SILVERTOW | Unknown | Tornel, Mexico |
| | | 21883 | **** | P235/75R-15 BF GOODRICH SILVERTOW | Unknown | Tornel, Mexico |
| | | 22993 | BFG-551R | P215/70R-15 2-1/2 BFG SILVERTOWN WPST 4 PR | Unknown | Tornel, Mexico |
| | | 25510 | **** | P155/80R-13 79S KLEBER CP 801 | Unknown | Tornel, Mexico |
| | | 25511 | BFG-531R | 165R-15 2-1/4 BFG SILVERTOWN   WPST 4 PR | Unknown | Tornel, Mexico |
| | | 29668 | BFG-541R | P185/70R-15 2-1/4 BFG SILVERTOWN WPST 4 PR | Unknown | Tornel, Mexico |
| | | 29867 | BFG-521R | P225/70R-14 2-3/4 BFG SILVERTOWN WPST 4 PR | Unknown | Tornel, Mexico |
| | | 61887-5 | BFG-581R | P255/70R-15 3 BFG SILVERTOWN   WPST 4 PR | Unknown | Tornel, Mexico |
| | | BD86637 | **** | 185R14 PHOENIX | Unknown | Tornel, Mexico |
| | | P-1010 | CWC-071R | P205/75R-14 2-3/8 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1011 | CWC-061R | P195/75R-14 2-1/4 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1012 | CWC-061R | P195/75R-14 2-1/4 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1013 | CWC-081R | P195/75R-15 2-1/4 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1014 | CWC-081R | P195/75R-15 2-1/4 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1018 | CWC-094R | P205/75R-15 CLASSIC        RPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1022 | CWC-061R | P195/75R-14 2-1/4 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1023 | CWC-141R | P225/75R-14 2-1/2 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1024 | CWC-111R | P225/75R-15 2-3/4 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1025 | CWC-121R | P235/75R-15 3-1/8 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1159 | **** | 165 R15 86S CLASSIC | Unknown | Tornel, Mexico |
| | | P-1215 | BFG-531R | 165R-15 2-1/4 BFG SILVERTOWN   WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-1217 | **** | 165R-15 BF GOODRICH SILVERTOWN | Unknown | Tornel, Mexico |
| | | P-1219 | **** | P285/70R-15 BF GOODRICH SILVERTOW | Unknown | Tornel, Mexico |
| | | P-1221 | CWC-301R | 6.00R-16 CLASSIC        WPSC 6 PR | Unknown | Tornel, Mexico |
| | | P-1222 | CWC-311R | 6.50R-16 3-1/4 COKER CLASSIC   WPSC 6 PR | Unknown | Tornel, Mexico |
| | | P-1223 | **** | 7.00R-16 CLASSIC | Unknown | Tornel, Mexico |
| | | P-1224 | **** | 7.50R-16 CLASSIC | Unknown | Tornel, Mexico |
| | | P-1233 | **** | 5.50R16 CLASSIC | Unknown | Tornel, Mexico |
| | | P-867 | CWC-154R | 185R-15 3/8 CLASSIC        RNST 4 PR | Unknown | Tornel, Mexico |
| | | P-958 | CWC-121R | P235/75R-15 3-1/8 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-969 | CWC-071R | P205/75R-14 2-3/8 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-970 | CWC-091R | P205/75R-15 2-3/8 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-977 | CWC-101R | P215/75R-15 2-1/2 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-978 | CWC-111R | P225/75R-15 2-3/4 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-979 | CWC-121R | P235/75R-15 3-1/8 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-982 | CWC-091R | P205/75R-15 2-3/8 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-983 | CWC-101R | P215/75R-15 2-1/2 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| | | P-984 | CWC-111R | P225/75R-15 2-3/4 CLASSIC      WPST 4 PR | Unknown | Tornel, Mexico |
| COOPER | | C-2652 | **** | 9.00-20 ROAD GRIP SUPER TRD  613 | Unknown | Tornel, Mexico |
| DEL NAT | | 6125 | **** | 7.50-16 LT DEL-NAT HIWAY 80A396-2 | Unknown | Tornel, Mexico |
| DEL NAT | | 6184 | **** | 7.50-16 LT DEL-NAT HIWAY 80A396-1 | Unknown | Tornel, Mexico |
| DEL NAT | | 6215 | **** | 6.50-16 LT DEL-NAT HIWAY 81A346-2 | Unknown | Tornel, Mexico |
| DEL NAT | | 6216 | **** | 7.50-16 LT DEL-NAT HIWAY 80A396-3 | Unknown | Tornel, Mexico |
| DEL NAT | | 6526 | **** | 7.00 - 15 LT HIWAY | Unknown | Tornel, Mexico |
| DEL NAT | | 6703 | **** | 11 L - 15 SL IMPLEMENT | Unknown | Tornel, Mexico |
| DEL NAT | | 6846 | **** | 6.50 - 16 LT HIWAY | Unknown | Tornel, Mexico |
| DEL NAT | | 7091 | **** | 7.00 - 15 LT HIWAY | Unknown | Tornel, Mexico |
| DEL NAT | | 7093 | **** | 7.00 - 15 LT HIWAY | Unknown | Tornel, Mexico |
| DEL NAT | | 7095 | **** | 7.00 - 15 LT HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6127 | **** | 7.50-16LT DEL-NAT DEEP LUG 85A396 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6190 | **** | 7.00-15 DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6190 | **** | 7.00-15 DELTA DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6192 | **** | 7.00-15 DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6192 | **** | 7.00-15 DELTA DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6197 | **** | 7.00-15 HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6197 | **** | 7.00-15 DELTA HWY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6199 | **** | 7.00-17LT DELTA HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6199 | **** | 7.00-17.5 DELTA HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6201 | **** | 7.50-16LT DEL-NAT DEEP LUG 85A396 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6202 | DEL-08 | 7.50-16 DEL-NAT DEEP LUG       BNT  8 PR | Unknown | Tornel, Mexico |
| DEL-NAT | | 6202 | **** | 7.50-16LT DEL-NAT DEEP LUG 85A396 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6203 | **** | 7.00-15 HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6203 | **** | 7.00-15 DELTA HIWAY 74C 745 3 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6204 | **** | 7.00-15 DELTA HIWAY 74C 745-2 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6207 | **** | 7.00-17LT DELTA HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6207 | **** | 7.00-18 DELTA HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6217 | **** | 7.50-16LT DEL-NAT HIWAY 80A396-4 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6424 | **** | 8.00-16.5LT DELTA DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6424 | **** | 8.00-16.5 DELTA POWER LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6523 | **** | 7.00-14LT DEL-NAT HIWAY 75L391-1 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6523 | **** | 7.00-14 DELTA HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6525 | **** | 7.00-15 HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6525 | **** | 7.00-15 DELTA HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 6526 | **** | 7.00-15 DEL-NAT HIWAY  74C745-4 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6568 | **** | 12-16.5LT DELTA POWER LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6687 | **** | 7.00-15 DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6688 | **** | 7.00-15 DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 6688 | **** | 7.00-15LT DEL-NAT DEEP LUG 75C745 | Unknown | Tornel, Mexico |
| DEL-NAT | | 6846 | DEL-05 | 6.50-16 DEL-NAT HIWAY        BNC  6 PR | Unknown | Tornel, Mexico |
| DEL-NAT | | 6932 | **** | 8.75-16.5 DELTA POWER LUG  74D 39 | Unknown | Tornel, Mexico |
| DEL-NAT | | 7089 | **** | 9.50-16.5 DELTA POUWER LUG  74E 3 | Unknown | Tornel, Mexico |

| Owner | Address | Mold Number | Tire Code | Description | Value | Location |
|---|---|---|---|---|---|---|
| DEL-NAT | | 7091 | **** | 7.00-15 HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 7093 | **** | 7.00-15 HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 7094 | **** | 7.00-15 HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 7094 | **** | 7.00-15 DELTA HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 7095 | **** | 7.00-15 DEL-NAT HIWAY  74C745-1 | Unknown | Tornel, Mexico |
| DEL-NAT | | 7140 | **** | 7.00-15LT DEL-NAT LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 7140 | **** | 7.00-15 DELTA DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 7162 | **** | 7.00-16LT DEL-NAT HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 7162 | **** | 7.00-16 DELTA HIWAY | Unknown | Tornel, Mexico |
| DEL-NAT | | 7852 | **** | 12-16.5LT DEL-NAT LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 7852 | **** | 12-16.5 LT DELTA PPWER LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 8097 | DEL-08 | 7.50-16 DEL-NAT DEEP LUG      BNT   8 PR | Unknown | Tornel, Mexico |
| DEL-NAT | | 11179 | DEL-09 | 8.00-16.5 DEL-NAT HIWAY        BNT  8 PR | Unknown | Tornel, Mexico |
| DEL-NAT | | 11180 | **** | H78-15LT DEL-NAT HIWAY 78 73A014- | Unknown | Tornel, Mexico |
| DEL-NAT | | 11321 | **** | H78-15LT DELTA DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 11322 | **** | H78-15 LT DELTA DEEP LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 11387 | **** | 12-16.5 DELTA PWER LUG | Unknown | Tornel, Mexico |
| DEL-NAT | | 11779 | **** | H78-15LT DELTA HIWAY-78 | Unknown | Tornel, Mexico |
| DEL-NAT | | 11780 | DEL-09 | 8.00-16.5 DEL-NAT HIWAY        BNT  8 PR | Unknown | Tornel, Mexico |
| DEL-NAT | | 11836 | **** | 9.50-16.5 DEL-NAT HIWAY 81C315-1 | Unknown | Tornel, Mexico |
| DEL-NAT | | 11837 | **** | 8.75-16.5 DEL-NAT 81B395-3 | Unknown | Tornel, Mexico |
| DEL-NAT | | 11838 | **** | 8.75-16.5 DEL-NAT HIWAY 81B395-2 | Unknown | Tornel, Mexico |
| DEL-NAT | | 11893 | **** | 9.50-16.5 LT 75 A 315-2 | Unknown | Tornel, Mexico |
| DEL-NAT | | 13437 | **** | 8.75-16.5LT DELTA POWER LUG 74 D | Unknown | Tornel, Mexico |
| DEL-NAT | | 13438 | **** | 9.50-16.5 DEL-NAT  DEEP-LUG 74E31 | Unknown | Tornel, Mexico |
| DEL-NAT | | 13439 | **** | 8.75-16.5 DEL-NAT HIWAY  81B395-1 | Unknown | Tornel, Mexico |
| DEL-NAT | | 14518 | **** | 9.50-16.5 LT 75 A 315-1 | Unknown | Tornel, Mexico |
| DEL-NAT | | 16811 | **** | 7.00-15 74-A-745-1 | Unknown | Tornel, Mexico |
| DEL-NAT | | 17376 | **** | ST205/75R14 CHAPARRAL ST RADIAL | Unknown | Tornel, Mexico |
| DEL-NAT | | 19364 | **** | ST175/80R13 CHAPARRAL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19365 | **** | ST175/80R13 CHAPARRAL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19366 | **** | ST195/75R14 CHAPARALL RADIAL ST | Unknown | Tornel, Mexico |
| DEL-NAT | | 19367 | **** | ST195/75R14 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19368 | **** | ST215/75R15 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19369 | **** | ST215/75R15 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19370 | **** | ST225/75R15 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19371 | **** | ST225/75R15 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19372 | **** | ST185/80R13 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19373 | **** | ST185/80R13 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19374 | **** | ST185/75R14 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19375 | **** | ST185/75R14 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19376 | **** | ST205/75-14 DEL-NAT CHAPARRAL ST | Unknown | Tornel, Mexico |
| DEL-NAT | | 19377 | **** | ST205/75R-14 DEL-NAT CHAPARRAL ST | Unknown | Tornel, Mexico |
| DEL-NAT | | 19378 | **** | ST215/75R14 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19379 | **** | ST235/75R15 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19380 | **** | ST235/75R15 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19381 | **** | ST225/75R14 CHAPARALL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19783 | **** | ST155/80R13 CHAPARRAL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 19784 | **** | ST205/75R15 CHAPARRAL RADIAL S/T | Unknown | Tornel, Mexico |
| DEL-NAT | | 11836-1 | **** | 9.50-16.5LT DEL-NAT HIWAY 81C315- | Unknown | Tornel, Mexico |
| DEL-NAT | | 6703-1 | **** | 11L-15 SL DEL-NAT IMPL 7642-1A & | Unknown | Tornel, Mexico |
| DEL-NAT | | P734B-1 | **** | 155/80R-13 NATIONAL XT | Unknown | Tornel, Mexico |
| DEL-NAT | | P734B-2 | **** | 185/75R-14 NATIONAL XT | Unknown | Tornel, Mexico |
| DEL-NAT | | P734B3 | **** | P195/75R-14 NATIONAL XT | Unknown | Tornel, Mexico |
| DEL-NAT | | P734C-1 | **** | 185/80R-13 NATIONAL XT | Unknown | Tornel, Mexico |
| DEL-NAT | | P734C-2 | **** | 215/75R-15 NATIONAL XT | Unknown | Tornel, Mexico |
| DEL-NAT | | P734-C3 | **** | P225/75R-14 NATIONAL XT | Unknown | Tornel, Mexico |
| DEL-NAT | | P734C-4 | **** | 235/75R-15 NATIONAL XT | Unknown | Tornel, Mexico |
| DELTA | | 6205 | **** | 7.00 - 15 LT HIWAY | Unknown | Tornel, Mexico |
| DELTA | | 06204 #3 | **** | 7.00 - 15 LT HIWAY | Unknown | Tornel, Mexico |
| FIRESTONE | | 18002 | **** | 145R15 F 560 | Unknown | Tornel, Mexico |
| FIRESTONE | | 18073 | **** | 125R15 F 560 | Unknown | Tornel, Mexico |
| FIRESTONE | | 19062 | **** | 125R15 F 560 | Unknown | Tornel, Mexico |
| FIRESTONE | | P-962 | **** | 185 R16 93H CAVALINO | Unknown | Tornel, Mexico |
| GUILLETTE | | 8097 | **** | 7.50 - 16 LT SENTRY TRACTION (GUI | Unknown | Tornel, Mexico |
| HERCULES | | 9737-1 | **** | 8.25-20 HERCUMILE II  8022 F.O. | Unknown | Tornel, Mexico |
| HERCULES | | 9737-2 | **** | 9-22.5 HERCUMILE II  8022  F.O. | Unknown | Tornel, Mexico |
| HERCULES | | 9739-1 | **** | 9.00-20 HERCUMILE II  8020  F.O. | Unknown | Tornel, Mexico |
| HERCULES | | 9739-2 | **** | 10-22.5 HERCUMILE II  8020 F.O. | Unknown | Tornel, Mexico |
| HERCULES | | C-9738-A | **** | 9-22.5 HERCIMILE | Unknown | Tornel, Mexico |
| HERCULES | | C-9740-A | **** | 10-22.5 HERCIMILE | Unknown | Tornel, Mexico |
| INTERCO | 2412 Abbeville, Hwy, Rayne, LA 70578 | 817 | **** | 25 X 13.50-9 ATV-09 S.SWAMPER ATV | Unknown | Tornel, Mexico |
| | | 824 | **** | 25 X 9.50-10 ATV-05 S.SWAMPER ATV | Unknown | Tornel, Mexico |
| | | 905 | **** | 24 X 9.50-10 ATV S.SWAMPER ATV | Unknown | Tornel, Mexico |
| | | 55-1078 | **** | 26X9.50-10/11/12 SUPER VAMPIRE VA | Unknown | Tornel, Mexico |
| | | P-1174 | **** | 25 X 9.50-10 SUPER SWAMPER ATV 05 | Unknown | Tornel, Mexico |
| | | P-1175 | **** | 26X9.50-11/12 S SWAMPER ATV 15/16 | Unknown | Tornel, Mexico |
| | | P-1176 | **** | 26X9.50-10/11/12 S. SWAMPER ATV 1 | Unknown | Tornel, Mexico |
| | | P-1177 | **** | 22X12.50-9/10 SUPER VAMPIRE VAM-0 | Unknown | Tornel, Mexico |
| | | P-1178 | **** | 27X12.00-10/11/12 SUPER SWAMPER A | Unknown | Tornel, Mexico |
| | | P-794 | **** | 22 X 12.50-8 SUPER SWAMPER ATV 02 | Unknown | Tornel, Mexico |
| | | P-817 | **** | 25 X 13.50-9 SUPER SWAMPER ATV-09 | Unknown | Tornel, Mexico |
| | | P-824 | **** | 25 X 9.50-10/11/12 SUPER SWAMPER | Unknown | Tornel, Mexico |
| | | P-884 | **** | 22 X 9.00-10 SUPER SWAMPER ATV | Unknown | Tornel, Mexico |
| | | P-905 | **** | 24 X 9.00-10/11 SUPER SWAMPER ATV | Unknown | Tornel, Mexico |
| SENTRY | | 3669 | **** | 7.50 - 16 LT SENTRY TRACTION | Unknown | Tornel, Mexico |
| SENTRY | | 13155 | **** | H 78 - 15 LT SENTRY TRACTION | Unknown | Tornel, Mexico |
| SENTRY | | 13156 | **** | H 78 - 15 LT SENTRY TRACTION | Unknown | Tornel, Mexico |
| SENTRY | | 13157 | **** | L 78 - 15 LT SENTRY TRACTION | Unknown | Tornel, Mexico |
| SENTRY | | 13159 | **** | L 78 - 15 LT SENTRY TRACTION | Unknown | Tornel, Mexico |
| TBC | | 1725 | **** | 7.00-14LT POWER KING SUPER TRACTI | Unknown | Tornel, Mexico |
| TBC | | 12894 | **** | 7.00-14LT POWER KING SUPER TRACTI | Unknown | Tornel, Mexico |
| TBC | | 18313 | **** | 9.00-16LT POWER KING SUPER TRACTI | Unknown | Tornel, Mexico |
| TBC | | 18314 | **** | 9.00-16LT POWER KING SUPER TRACTI | Unknown | Tornel, Mexico |
| UNIV COOP | | 6023 | UCO-02 | 7.00-15 CO-OP GRIP SPUR      BNT  6 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 6024 | UCO-02 | 7.00-15 CO-OP GRIP SPUR      BNT  6 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 6025 | UCO-02 | 7.00-15 CO-OP GRIP SPUR      BNT  6 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 6026 | UCO-03 | 7.50-16 CO-OP GRIP SPUR      BNT  8 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 6028 | UCO-03 | 7.50-16 CO-OP GRIP SPUR      BNT  8 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 6029 | UCO-03 | 7.50-16 CO-OP GRIP SPUR      BNT  8 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 6030 | UCO-03 | 7.50-16 CO-OP GRIP SPUR      BNT  8 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 6542 | UCO-03 | 7.50-16 CO-OP GRIP SPUR      BNT  8 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 6996 | UCO-03 | 7.50-16 CO-OP GRIP SPUR      BNT  8 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 7312 | UCO-02 | 7.00-15 CO-OP GRIP SPUR      BNT  6 PR | Unknown | Tornel, Mexico |

| Owner | Address | Mold Number | Tire Code | Description | Value | Location |
|--------|---------|-------------|-----------|-------------|-------|----------|
| UNIV COOP | | 7313 | UCO-02 | 7.00-15 CO-OP GRIP SPUR          BNT   6 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 7376 | UCO-02 | 7.00-15 CO-OP GRIP SPUR          BNT   6 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 12903 | **** | 9.00-16 CO-OP GRIP SPUR   1-ITS-3 | Unknown | Tornel, Mexico |
| UNIV COOP | | 12904 | **** | 9.00-16 CO-OP GRIP SPUR   1-ITS-3 | Unknown | Tornel, Mexico |
| UNIV COOP | | 13476 | UCO-01 | L78-15 CO-OP GRIP SPUR           WNT   6 PR | Unknown | Tornel, Mexico |
| UNIV COOP | | 13766 | UCO-01 | L78-15 CO-OP GRIP SPUR           WNT   6 PR | Unknown | Tornel, Mexico |

Employees                                                   Personal property, such as tools, remain at the property

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Denman Tire, LLC**     Case No.   **10-40855**
_____
Debtor(s)     Chapter   **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept .................................................... $     **8000.00**

   Prior to the filing of this statement I have received ...................................... $     **8000.00**

   Balance Due .......................................................................................... $     **0.00**

2. $   **299.00**   of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ☒ Debtor      ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ☐ Debtor      ☐ Other (specify):    N/A

5. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for these aspects of the bankruptcy case:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b. Preparation and filing of any initial petition, schedules and statement of affairs;

   c. Representation of the debtor at the initial meeting of creditors;

   d. [Other provisions as needed] FEE AGREEMENT ATTACHED.

7. By Agreement with the debtor(s), the above-disclosed fee does not include the following service:

   Any representation other than the above.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   April 12, 2010        **/s/ Carl D. Rafoth**
       **Carl D. Rafoth 0024721**
       **Friedman & Rummell Co., LPA**
       **100 East Federal Street**
       **Suite #300**
       **Youngstown, OH 44503-1810**
       **(330) 744-4137  Fax: (330) 744-9962**
       **crafoth@fandrlaw.com**

---

March 15, 2010

Atty. Domenic E. Pacitti
Klehr | Harrison | Harvey | Branzburg LLP
919 N. Market St. Ste 1000
Wilmington, Delaware 19801

Re:     Denman Tire LLC

Dear Counselor:

   Attached please find an Engagement Letter for your review, your client's approval, and wire of the required funds with wiring instructions our bookkeeper has provided to you.

   Due to prior arrangement I must depart my office today no later than 4:30 P.M. Eastern Daylight Time, however, I shall be available by cell phone in the early evening at 330-717-3625.

   Thank you for your courtesies.

                                    Very truly yours,



                                    Carl D. Rafoth

CDR/kh
Attach: Letter

# United States Bankruptcy Court
## Northern District of Ohio

In re    **Denman Tire, LLC**                                                          Case No.    **10-40855**

                                        Debtor(s)                      Chapter    **7**


# VERIFICATION OF CREDITOR MATRIX


I, Richard Szekelyi, Chief Restructuring Officer of Denman Tire LLC of the corporation named as the debtor in this case, hereby verify

that the attached list of creditors is true and correct to the best of my knowledge.


Date:    April 12, 2010                                    /s/ Richard Szekelyi
                                                          **Chief Restructuring Officer**
                                                          Signer/Title

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Denman Tire, LLC**                Case No.    **10-40855**

                             Debtor(s)        Chapter     **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Denman Tire, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

      Pensler Capital Powder Corp.

      Interco Investment Group LLC

April 12, 2010

Date

**/s/ Carl D. Rafoth**

**Carl D. Rafoth 0024721**

Signature of Attorney or Litigant

Counsel for   **Denman Tire, LLC**

**Friedman & Rummell Co., LPA**

**100 East Federal Street**
**Suite #300**
**Youngstown, OH 44503-1810**
**(330) 744-4137 Fax:(330) 744-9962**
**crafoth@fandrlaw.com**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy