# IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

IN RE:  DENMAN TIRE, LLC      )     CASE NO. 10-40855
                                   )     CHAPTER 7
                                   )
             DEBTOR         )     HONORABLE KAY WOODS
                                   )
                                   )

## MOTION OF THE TRUSTEE FOR AN ORDER, PURSUANT TO SECTIONS 105(a) AND 363(b) OF THE BANKRUPTCY CODE, AUTHORIZING THE TRUSTEE TO SELL CERTAIN INVENTORY OF DENMAN TIRE, LLC BY PRIVATE SALE

Pursuant to Sections 105(a) and 363(b) of Title 11 of the United States Code, (the "Bankruptcy Code"), Richard G. Zellers, Esq., the Chapter 7 Trustee appointed in this bankruptcy case (the "Trustee"), moves the Court for entry of an order authorizing the Trustee to approve selling certain Inventory of Denman Tire, LLC ("Debtor" or "Denman") free and clear of all liens, claims, encumbrances and interests ("Liens). In support of the Motion, the Trustee respectfully represents:

### Jurisdiction

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. §157(b) (2). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### MEMORANDUM IN SUPPORT

2.      On March 17, 2010 (the "Petition Date"), the Debtor filed a voluntary petition under chapter 7 of the Bankruptcy Code.

3.      On March 19, 2010, the United States Trustee appointed Richard G. Zellers, Esq., as the Trustee in the Debtor's chapter 7 case.

4.      The Debtor operated a manufacturing plant in Leavittsburg, Ohio, (a)

manufacturing for other tire sellers private label tires and related products at its plant located at 400 Diehl South Road, Leavittsburg, Ohio, 44430, and elsewhere, and (b) making and selling tires and related products under its own name or trade names.

5.  As of the Petition Date, Debtor was party to a certain Loan Agreement (the "Existing Senior Credit Agreement") with The CIT Group/Commercial Services, Inc., 11 West 42nd St., 11th Floor, New York, New York, 10036 (the "Bank") pursuant to which Bank committed to loan Debtor money. On information and belief, as of the Petition Date, the total due under the Existing Senior Credit Agreement was approximately $7.8 million. On information and belief, the Bank's loan under the Existing Senior Credit Agreement is secured by substantially all of Debtor's assets.

6.  After due deliberation, the Trustee has determined that the sale contemplated herein is in the best interests of the Debtor's bankruptcy estate and the creditors. The Bank concurs.

### The Proposed Sale of Inventory

7.  The Inventory which the Trustee proposes to sell is composed of:

> (a) the Denman Brand Inventory which includes all finished goods tires that were manufactured under the Denman brand, or other such brand, trademarks and trade names owned by Denman Tire LLC, including, but not limited to, the brand name Ground Hawgs and tires manufactured for Dirt Gripz under the brand name Parnelli Jones; and

> (b) the Interco Tire Corporation Inventory which includes tires manufactured by Denman Tire LLC specifically for InterCo Tire Corporation that bear the brand InterCo.

8.  The InterCo Tire Corporation Inventory shall be sold to InterCo Tire Corporation for between $275,000.00 to $300,000.00. The final sales price shall be calculated based upon the cost of production.

9.     The Denman Brand Inventory on hand has a value of approximately $1.3 million.  The Trustee has, to date, received offers totaling $1,080,994.03 for portions this Inventory as is set forth more fully on Exhibit A which is attached hereto and incorporated by reference herein.  The balance of the Denman Brand Inventory shall be sold at a price that must be satisfactory to and approved by the Bank.

10.     Transfer Free of All Liens and Liabilities to Seller.  The Inventory will be transferred free and clear of all Liens, of any other person or entity.  Liens, shall attach to the sale proceeds.

## Requested Relief

11.     Pursuant to Sections 105 and 363 of the Bankruptcy Code, and Bankruptcy Rules 401 and 6004, the Trustee seeks authority to sell the Inventory by private sale, free and clear of all liens, claims, encumbrances and interests.

## The Proposed Transactions Are In the Best
## Interests of the Debtors, Their Estates and Creditors

12.     Section 105 of the Bankruptcy Code provides in pertinent part that "[t]he Court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions" of the Bankruptcy Code.  11 U.S.C. §105(a).  Bankruptcy Code Section 363(b) provides, in relevant part, that the Trustee "after notice and hearing, may use, sell or lease, other than in the ordinary course of business, property of the estate."  11 U.S.C. §363(b)(1).  "In determining whether to authorize the use, sale or lease of property of the estate under this section, courts require the debtor to show that a sound business purpose justifies such actions." Dai-ichi Kangyo Bank, Ltd. v. Montgomery ward Holding Corp. (In re Montgomery Ward Holding Corp.), 242 B.R. 147, 153 (D. Del. 1999) (citing Committee of Equity Sec. Holders v. Lionel Corp. (In re Lionel Corp.), 722 F.2d 1063,

1071 (2d Cir. 1983) (setting forth the "sound business purpose" test in the context of a sale of assets under §363(b)); see also In re Delaware & Hudson Ry. Co., 124 B.R. 169 (D. Del. 1991)(adoption Lionel in this District in the context of a sale of assets).

13. Courts have considered four factors in determining whether a sound business purpose exists: (i) whether a sound business reason exists for the proposed transaction; (ii) whether fair and reasonable consideration is provided; (iii) whether the transaction has been proposed and negotiated in good faith; and (iv) whether adequate and reasonable notice is provided. Lionel, 722 F.2d at 1071; see also In re Abbotts Dairies, 788 F.2d 143, 145-47 (3d Cir. 1986)(implicitly adopting the articulated business justification test of Lionel and adding the "good faith" requirement); In re Delaware & Hudson Ry. Co., 124 Br.R. at 176; Lubrizol Enters, v. Richmond Metal Finishers, Inc. (In re Richmond Metal Finishers, Inc.), 756 F2d 1043, 1047 (4th Cir. 1985), cert. denied, 475 U.S. 1057 (1986) (court should approve debtor's business decision unless that decision is the product of bad faith, whim, or caprice).

14. The standards set forth above are plainly met in this case. The proposed transaction will allow the Trustee to recover for the estate at least $1,355,994.03 in cash within the next several weeks. The assets being sold are depreciating assets with a limited resale market. The private sale contemplated herein is time sensitive and should be approved.

15. Fair and reasonable consideration is being provided for the Inventory. The Purchase Price to be paid for the balance of the Denman Brand Inventory must be satisfactory to and approved by the Bank. Accordingly, the Trustee believes that the ultimate Purchase Price will represent fair and reasonable consideration for the Inventory.

16.     Further, the sale of the Inventory will be the result of good-faith, arm's length negotiations between the purchasers and the Trustee.

17.     Finally, adequate and reasonable notice of the proposed transaction has been provided.  This Motion has been served on all parties scheduled by Debtor on the mailing matrix or having filed a request for service in this chapter 7 case.  This Motion discloses the Trustee's intent to sell the Inventory pursuant to 11 U.S.C. § 363(b). Accordingly, the Trustee believes that adequate notice has been provided under the circumstances.

## The Assets Should Be Sold Free and Clear of Liens, Claims and Encumbrances

18.     Section 363(f) of the Bankruptcy Code provides that the Trustee may sell property free and clear of Liens, if one of the following conditions is satisfied:

> (a)     applicable non-bankruptcy law permits the sale of such property free and clear of such interest;
>
> (b)     the lienholder or claimholder consents;
>
> (c)     such interest is a lien and the price at which such property is to be sold is greater than the aggregate value of all liens on such property;
>
> (d)     such interest is in bona fide dispute; or
>
> (e)     the lienholder or claimholder could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.

19.     The Court also may authorize the sale of a debtor's assets free and clear of any Liens, under 11 U.S.C. § 105.  See e.g., In re Trans Worlds Airlines, Inc., No. 01-0056, 2001 Bankr. LEXIS 723 at *9, 10 (Bankr. D. Del. March 27, 2001) (stating that "bankruptcy courts have long had the authority to authorize the sale of estate assets free

and clear even in the absence of §363(f)"); Volvo White Truck Corp. v. Chambersburg Beverage, Inc. (In re White Motor Credit Corp.), 75 B.R. 944, 948 (Bankr. N.D. Ohio 1987) ("Authority to conduct such sales [free and clear of liens] is within the court's equitable powers when necessary to carry out the provisions of Title 11").

20.     The Trustee requests that the Court authorize the Trustee to sell the Inventory free and clear of any and all Liens, with such Liens to be transferred and attached to the net proceeds from the sale with the same validity and priority that such Liens had against the Debtor.

21.     The Bank shall provide the Estate with a $25,000.00 carve-out from the proceeds of sale of the Inventory.

**WHEREFORE,** Richard G. Zellers, Trustee, hereby moves this Court for an Order authorizing him to sell the Inventory of the Debtor free and clear of all liens, claims, encumbrances and interests pursuant to the terms set forth above; and granting such other and further relief as the Court deems just and equitable.

**Respectfully submitted,**

**RICHARD G. ZELLERS & ASSOCIATES**

/s/ Melody Dugic Gazda
**RICHARD G. ZELLERS (0011764)**
**MELODY DUGIC GAZDA (0047122)**
Attorneys for Trustee
3810 Starrs Centre Drive
Canfield, Ohio 44406
(330) 702-0780 [telephone]
(330) 702-0788 [facsimile]



**"EXHIBIT A"**

**Conditions of Sale:** Freight arranged by Denman Tire - Billed direct to Customer
2.) 4% Freight allowance off Below Prices
3.) 2% COD Discount off below prices
4.) All Payments made to "Denman Tire"

### PREMIUM RADIAL SKID TRAX

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Selling Value | Additional Committed Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S (STEEL BELT) WARRANTY* | | | | | | | | | | | | | |
| O | 72 | RSK-40R | 10R-16.5 | 8 | 20 | $310.52 | $186.31 | $149.05 | | 0 | 0 | $0.00 | |
| O | 89 | RSK-50R | 12R-16.5 | 10 | 6 | $384.79 | $230.87 | $184.70 | | 6 | 534 | $1,108.18 | |

### X-TREME HARD TRAX

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Selling Value | Additional Committed Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LESS (NYLON) | | | | | | | | | | | | | |
| I | 75 | SKD-94 | 10-16.5 | 12 | 8 | $206.61 | $123.97 | $92.98 | | 8 | 600 | $743.82 | |

### SKID STEER PLUS

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Selling Value | Additional Committed Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LESS (NYLON) | | | | | | | | | | | | | |
| O | 49 | SKD-15 | 10-16.5 | 8 | 41 | $176.89 | $106.13 | $79.60 | | 41 | 2009 | $3,263.50 | |
| O | 67 | SKD-16 | 12-16.5 | 10 | 43 | $255.99 | $153.59 | $107.51 | | 43 | 2881 | $4,623.06 | |
| O | 51 | SKD-22 | 10-16.5 | 10 | 99 | $189.27 | $113.56 | $85.17 | | 72 | 3672 | $6,132.24 | |
| O | 69 | SKD-23 | 12-16.5 | 12 | 18 | $273.90 | $164.34 | $123.26 | | 0 | 0 | $0.00 | |
| O | 94 | SKD-13 | 14-17.5 | 10 | 15 | $363.91 | $218.35 | $163.76 | | 15 | 1410 | $2,456.44 | |
| O | 109 | SKD-14 | 14-17.5 | 14 | 7 | $412.66 | $247.60 | $198.08 | | 7 | 763 | $1,386.56 | |
| O | 144 | SKD-24 | 15-19.5 | 8 | 105 | $433.18 | $259.91 | $246.91 | | 24 | 3456 | $5,925.95 | |
| O | 157 | SKD-25 | 15-19.5 | 12 | 36 | $466.85 | $280.11 | $266.10 | | 14 | 2198 | $3,725.46 | |
| O | 162 | SKD-26 | 15-19.5 | 14 | 11 | $496.85 | $298.11 | $283.20 | | 6 | 972 | $1,699.23 | |
| O | 72 | SKD-33 | 31X15.50-15 | 8 | 66 | $343.89 | $206.33 | $165.06 | | 66 | 4752 | $10,894.22 | |
| O | 87 | SKD-35 | 33X15.5-16.5 | 12 | 27 | $368.63 | $221.18 | $176.94 | | 27 | 2349 | $4,777.49 | |

15 & SKD16*

### SKID STEER LOADER

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Selling Value | Additional Committed Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LESS (NYLON) | | | | | | | | | | | | | |
| O | 45 | SKD-04 | 10-16.5 | 6 | 12 | $149.05 | $89.43 | $71.54 | | 12 | 540 | $858.53 | |
| O | 19 | SKD-01 | 23X8.50-12 | 4 | 72 | $94.46 | $56.68 | $45.34 | | 36 | 684 | $1,632.38 | |
| O | 22 | SKD-20 | 23X8.50-12 | 8 | 27 | $108.08 | $64.85 | $51.88 | | 27 | 594 | $1,400.76 | |
| O | 26 | SKD-36 | 23X10.50-12 | 8 | 114 | $138.40 | $83.04 | $62.28 | | 114 | 2964 | $7,099.92 | |
| O | 29 | SKD-02 | 27X8.50-15 | 4 | 34 | $109.45 | $65.67 | $52.54 | | 8 | 232 | $420.29 | |
| O | 33 | SKD-03 | 27X10.50-15 | 6 | 29 | $124.03 | $74.42 | $59.54 | | 29 | 957 | $1,726.54 | |

### ULTRA SKID

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Selling Value | Additional Committed Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LESS (NYLON) | | | | | | | | | | | | | |
| I | 54 | SKD-74 | 10-16.5 | 10 | 168 | $146.26 | $87.76 | $70.21 | | 168 | 9072 | $11,794.94 | |
| I | 73 | SKD-76 | 12-16.5 | 12 | 1 | $191.88 | $115.13 | $92.10 | | 0 | 0 | $0.00 | |

*Page 1 of 8*

ELESS (NYLON)

### INDUSTRIAL TRACTOR (R-3)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O | 134 | RTS-03 | 16.9-24 | 6 | 6 | $545.61 | $327.37 | $261.90 | | 6 | 804 | $1,571.38 |
| O | 167 | RTS-07 | 18.4-26 | 6 | 27 | $652.64 | $391.58 | $313.26 | | 24 | 4008 | $7,518.34 |
| O | 186 | RTS-10 | 18.4-26 | 12 | 13 | $782.08 | $469.25 | $375.40 | | 6 | 1116 | $2,252.40 |
| O | 96 | RTS-06 | 12.4-28 | 4 | 8 | $417.80 | $250.68 | $175.48 | | 8 | 768 | $1,403.81 |
| O | 108 | RTS-04 | 13.6-28 | 6 | 42 | $470.85 | $282.51 | $226.01 | | 42 | 4536 | $9,492.34 |

### SUPER BACKHOE II (F3)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O | 46 | FT-53 | 11L-16SL | 12 | 68 | $170.66 | $102.40 | $81.92 | | 68 | 3128 | $5,570.56 |

### INDUSTRIAL TRACTOR (R-4)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O | 78 | RTR-51 | 10.5X80-18 | 12 | 12 | $296.94 | $178.16 | $142.53 | | 12 | 936 | $1,710.34 |
| O | 98 | RTR-54 | 12.5X80-18 | 14 | 3 | $385.69 | $231.41 | $185.13 | | 3 | 294 | $555.38 |
| O | 96 | RTR-55 | 12.5X80-20 | 10 | 72 | $401.16 | $240.70 | $192.56 | | 0 | 0 | $0.00 |
| O | 152 | RTR-22 | 16.9-24 | 8 | 12 | $499.64 | $299.78 | $239.82 | | 12 | 1824 | $2,877.89 |
| O | 157 | RTR-30 | 16.9-24 | 10 | 62 | $514.30 | $308.58 | $246.86 | | 62 | 9734 | $15,305.57 |
| O | 165 | RTR-35 | 16.9-24 | 12 | 10 | $536.74 | $322.04 | $257.63 | | 10 | 1650 | $2,576.32 |
| O | 145 | RTR-20 | 17.5L-24 | 8 | 83 | $486.65 | $291.99 | $233.59 | | 65 | 9425 | $15,183.48 |
| O | 150 | RTR-31 | 17.5L-24 | 10 | 76 | $520.71 | $312.43 | $249.94 | | 73 | 10950 | $18,245.91 |
| O | 183 | RTR-28 | 18.4-24 | 10 | 65 | $636.70 | $382.02 | $305.62 | | 52 | 9516 | $15,892.03 |
| O | 192 | RTR-36 | 18.4-24 | 12 | 9 | $687.63 | $412.58 | $330.06 | | 9 | 1728 | $2,970.58 |
| O | 194 | RTR-23 | 19.5L-24 | 10 | 14 | $630.36 | $378.22 | $302.58 | | 14 | 2716 | $4,236.06 |
| O | 171 | RTR-27 | 16.9-28 | 8 | 34 | $566.12 | $339.67 | $271.74 | | 34 | 5814 | $9,239.02 |

### ROAD GRADER (E-2/G-2)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O | 140 | GRT-47 | 13.00-24 | 14 | 147 | $464.76 | $278.86 | $223.09 | | 147 | 20580 | $32,793.94 |
| O | 181 | GRT-10 | 14.00-24 | 16 | 87 | $568.60 | $341.16 | $272.93 | | 87 | 15747 | $23,744.74 |
| O | 259 | GRT-31 | 16.00-24 | 16 | 13 | $1,075.84 | $645.50 | $516.40 | | 13 | 3367 | $6,713.20 |

### EARTHMOVER TRACTION (E-2/G-2/L-2)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O | 157 | GRT-55 | 13.00-24 | 16 | 37 | $506.64 | $303.98 | $273.58 | | 37 | 5809 | $10,122.53 |
| O | 125 | GRT-19 | 12.00-24 | 12 | 21 | $594.15 | $356.49 | $285.19 | | 21 | 2625 | $5,989.03 |
| O | 171 | GRT-13 | 15.5-25 | 12 | 14 | $591.47 | $354.88 | $283.90 | | 14 | 2394 | $3,974.66 |
| O | 187 | GRT-25 | 17.5-25 | 16 | 1 | $706.59 | $423.95 | $339.16 | | 1 | 187 | $339.16 |
| O | 266 | GRT-33 | 20.5-25 | 16 | 1 | $984.85 | $590.91 | $472.73 | | 1 | 266 | $472.73 |
| C1 | 444 | GRT-50 | 23.5-25 | 12 | 23 | $1,428.63 | $857.18 | $771.46 | | 20 | 8880 | $15,429.24 |

### RM 823 (L-3)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | 242 | RM-37 | 14.00-24 | 24 | 10 | $843.61 | $506.17 | $430.24 | | 0 | 0 | $0.00 |

! Flap Included.

## RM 823/826 (E-3/L-3)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELESS (NYLON) | | | | | | | | | | | | |
| C | 348 | RM-22 | 20.5-25 | 16 | 27 | $1,237.51 | $742.51 | $594.01 | | 27 | 9396 | $16,038.22 |
| C | 477 | RM-25 | 23.5-25 | 20 | 23 | $1,521.27 | $912.76 | $730.21 | | 23 | 10971 | $16,794.78 |
| C | 700 | RM-33 | 26.5-25 | 24 | 16 | $2,398.85 | $1,439.31 | $1,151.45 | | 16 | 11200 | $18,423.17 |
| C | 700 | RM-06 | 26.5-25 | 20 | 1 | $2,398.85 | $1,439.31 | $1,151.45 | | 0 | 0 | $0.00 |
| C | 1301 | RM-82 | 29.5-29 | 28 | 43 | $3,675.16 | $2,205.10 | $1,102.55 | | 10 | 13010 | $11,025.50 |
| C | 560 | RM-32 | 18.00-25 | 28 | 11 | $1,637.90 | $982.74 | $786.19 | | 4 | 2240 | $3,144.77 |
| C | 1102 | RM-88 | 29.5-29 Endura | 28 | 2 | $3,675.16 | $2,205.10 | $1,764.08 | | 0 | 0 | $0.00 |

## MINE KING II (MINE SERVICE)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ! TYPE (NYLON) | | | | | | | | | | | | |
| O | 102 | MIN-35 | 8.25-15 TT | 24 | 92 | $535.66 | $321.40 | $150.00 | | 92 | 9384 | $13,800.00 |
| O | 133 | MK-47 | 10.00-15 TT | 24 | 1 | $694.38 | $416.63 | $200.00 | | 1 | 133 | $200.00 |
| O | 161 | MK-50 | 32X15-15 TL | 28 | 4 | $851.86 | $511.12 | $250.00 | | 4 | 644 | $1,000.00 |
| O | 220 | MK-37 | 35X15-15 TL | 32 | 1 | $1,405.41 | $843.25 | $400.00 | | 1 | 220 | $400.00 |
| O | 220 | MK-99 | 35X15-15 TL | 32 | 6 | $1,405.41 | $843.25 | $400.00 | | 6 | 1320 | $2,400.00 |
| O | 273 | MIN-39 | 38X16-15 TL | 36 | 220 | $1,338.69 | $803.21 | $200.00 | | 220 | 60060 | $44,000.00 |
| O | 239 | MIN-30 | 42X13-20 TT | 32 | 259 | $1,223.48 | $734.09 | $200.00 | | 24 | 5736 | $4,800.00 |
| O | 341 | MIN-41 | 14.00-20 TT | 32 | 131 | $1,583.00 | $949.80 | $300.00 | | 24 | 8184 | $7,200.00 |

** Thes tires require Minimum Product Run of 32 units per SKU

## INDUSTRIAL LUG (FORKLIFT)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ! TYPE (NYLON) | | | | | | | | | | | | |
| O | 22 | DTL-25 | 18X7.0-8 | 16 | 26 | $99.38 | $59.63 | $53.67 | | 12 | 264 | $644.00 |
| O | 41 | DTL-06 | 7.00-15 | 12 | 89 | $143.62 | $86.17 | $77.55 | | 65 | 2665 | $5,040.95 |
| O | 50 | DTL-07 | 7.50-15 | 12 | 26 | $168.24 | $100.94 | $90.85 | | 24 | 1200 | $2,180.30 |
| O | 54 | DTL-27 | 28X9.0-15 | 12 | 11 | $188.56 | $113.14 | $101.83 | | 11 | 594 | $1,120.09 |
| O | 57 | DTL-28 | 28X9.0-15 | 14 | 57 | $185.61 | $111.37 | $100.23 | | 44 | 2508 | $4,410.25 |

## SMOOTH COMPACTOR

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ! TYPE (NYLON) | | | | | | | | | | | | |
| O | 43 | IND-50 | 7.50-15 | 6 | 31 | $172.52 | $103.51 | $82.81 | | 31 | 1333 | $2,567.05 |
| O | 48 | IND-51 | 7.50-15 (TBLS) | 6 | 4 | $177.18 | $106.31 | $85.05 | | 4 | 192 | $340.19 |
| O | 48 | IND-52 | 7.50-15 | 12 | 35 | $201.41 | $120.85 | $96.68 | | 35 | 1680 | $3,383.80 |

## OMNI TRAX

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELESS (NYLON) | | | | | | | | | | | | |
| O | 35 | DDD-22 | 26X-12.00-12 | 10 | 33 | $152.92 | $91.75 | $73.40 | | 16 | 560 | $1,174.40 |

## TURF HUGGER

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELESS (NYLON) | | | | | | | | | | | | |
| O | 13 | DDD-30 | 20X8.00-10 | 4 | 2 | $79.08 | $47.45 | $37.96 | | 0 | 0 | $0.00 |

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O | 29 | DDD-01 | 26X12.00-12 | 6 | 2 | $132.48 | $79.49 | $63.59 | | 0 | 0 | $0.00 |
| O | 59 | DDD-04 | 31X15.50-15 | 8 | 1 | $257.32 | $154.39 | $123.51 | | 1 | 59 | $123.51 |

### DITCH DIGGER

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ELESS (NYLON)** | | | | | | | | | | | |
| O | 27 | DDD-03 | 26X12.00-12 | 6 | 11 | $110.80 | $66.48 | $53.18 | | 11 | 297 | $585.02 |
| O | 30 | DDD-11 | 26X12.00-12 | 8 | 52 | $119.16 | $71.50 | $57.20 | | 52 | 1560 | $2,974.40 |
| O | 34 | DDD-13 | 26X12.00-12 | 10 | 40 | $134.65 | $80.79 | $64.63 | | 16 | 544 | $1,034.11 |

### FARM HAND A/P TRACTOR (R-1)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ELESS (NYLON)** | | | | | | | | | | | |
| O | 13 | TAP-08 | 5-12 | 6 | 2 | $78.15 | $46.89 | $32.82 | | 2 | 26 | $65.65 |
| O | 21 | TAP-12 | 6-14 | 6 | 23 | $90.02 | $54.01 | $45.91 | | 23 | 483 | $1,055.90 |
| O | 22 | TAP-10 | 6-16 | 6 | 10 | $120.25 | $72.15 | $50.51 | | 10 | 220 | $505.05 |
| O | 32 | TAP-01 | 7-16 | 6 | 20 | $126.81 | $76.09 | $60.87 | | 20 | 640 | $1,217.44 |
| O | 36 | TAP-03 | 8-16 | 6 | 41 | $164.68 | $98.81 | $69.17 | | 41 | 1476 | $2,835.85 |
| O | 36 | TAP-22 | 8-16 | 4 | 2 | $164.68 | $98.81 | $69.17 | | 0 | 0 | $0.00 |

### FARM HAND A/P TRACTOR (R-1)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TYPE (NYLON)** | | | | | | | | | | | |
| I | 59 | RF-05 | 9.5-24 | 6 | 1 | $171.31 | $102.79 | $82.23 | | 1 | 59 | $82.23 |
| I | 76 | RF-07 | 11.2-24 | 6 | 98 | $228.54 | $137.12 | $109.70 | | 76 | 5776 | $8,336.90 |
| I | 88 | RF-09 | 12.4-24 | 8 | 57 | $290.91 | $174.55 | $139.64 | | 57 | 5016 | $7,959.48 |
| I | 118 | RF-13 | 14.9-24 | 8 | 31 | $350.24 | $210.14 | $168.11 | | 21 | 2478 | $3,530.35 |
| I | 80 | RF-15 | 11.2-28 | 6 | 72 | $272.99 | $163.79 | $131.03 | | 33 | 2640 | $4,324.06 |
| I | 99 | RF-17 | 12.4-28 | 8 | 95 | $323.65 | $194.19 | $155.35 | | 65 | 6435 | $10,097.88 |
| I | 112 | RF-19 | 13.6-28 | 8 | 56 | $353.91 | $212.35 | $169.88 | | 56 | 6272 | $9,513.28 |
| I | 120 | RF-21 | 14.9-28 | 8 | 2 | $437.45 | $262.47 | $209.98 | | 2 | 240 | $419.95 |
| I | 154 | RF-25 | 16.9-30 | 10 | 2 | $556.26 | $333.76 | $267.01 | | 2 | 308 | $534.02 |
| I | 202 | RF-27 | 18.4-30 | 10 | 51 | $696.98 | $418.19 | $334.55 | | 6 | 1212 | $2,007.31 |
| I | 205 | RF-29 | 18.4-34 | 10 | 20 | $752.31 | $451.39 | $361.11 | | 12 | 2460 | $4,333.34 |
| I | 97 | RF-31 | 11.2-38 TL | 8 | 9 | $384.58 | $230.75 | $184.60 | | 9 | 873 | $1,661.40 |
| I | 127 | RF-57 | 12.4-38 | 8 | 40 | $505.73 | $303.44 | $242.75 | | 2 | 254 | $485.50 |
| I | 157 | RF-59 | 13.6-38 | 8 | 65 | $552.78 | $331.67 | $265.34 | | 2 | 314 | $530.67 |
| I | 145 | RF-35 | 15.5-38 | 10 | 67 | $642.98 | $385.79 | $308.63 | | 14 | 2030 | $4,320.85 |
| I | 229 | RF-37 | 18.4-38 | 10 | 61 | $811.29 | $486.77 | $389.42 | | 52 | 11908 | $20,249.63 |

### FARM HAND IRRIGATION (R-1)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TYPE (NYLON)** | | | | | | | | | | | |
| I | 76 | RF-39 | 11.2-24 | 4 | 128 | $225.55 | $135.33 | $108.26 | | 128 | 9728 | $13,857.79 |
| I | 93 | RF-41 | 11.2-38 | 4 | 60 | $336.94 | $202.16 | $151.62 | | 60 | 5580 | $9,097.20 |
| I | 112 | RF-43 | 14.9-24 | 6 | 64 | $337.39 | $202.43 | $151.82 | | 64 | 7168 | $9,716.64 |

### FARM HAND FRONT TRACTOR (3-RIB F-2)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TYPE (NYLON)** | | | | | | | | | | | |
| C | 12 | DFH-03 | 4.00-19 TT | 4 | 240 | $56.02 | $33.61 | $26.89 | | 13 | 156 | $349.54 |
| C | 19 | DFH-15 | 5.50-16 TL | 8 | 131 | $64.71 | $38.83 | $31.06 | | 35 | 665 | $1,087.24 |
| I | 20 | DFH-59 | 6.00-16 TL | 8 | 3 | $65.64 | $39.38 | $31.50 | | 3 | 60 | $94.51 |

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 21 | DFH-21 | 6.50-16 TT | 8 | 4 | $68.95 | $41.37 | $33.10 | | 4 | 84 | $132.38 |
| I | 22 | DFH-61 | 6.50-16 TL | 8 | 24 | $70.92 | $42.55 | $34.04 | | 24 | 528 | $816.95 |
| I | 33 | DFH-27 | 7.50-16 TL | 10 | 92 | $104.83 | $62.90 | $50.32 | | 52 | 1716 | $2,616.64 |
| O | 36 | FT-15 | 7.50-20 TT | 6 | 44 | $138.73 | $83.24 | $66.59 | | 0 | 0 | $0.00 |
| O | 29 | FT-30 | 7.5L-15 TT | 6 | 17 | $107.59 | $64.55 | $51.64 | | 17 | 493 | $877.88 |
| I | 38 | DFH-07 | 9.5L-15 TT | 8 | 32 | $104.85 | $62.91 | $50.33 | | 26 | 988 | $1,308.53 |
| I | 62 | DFH-47 | 11.00-16 TL | 12 | 24 | $209.76 | $125.86 | $100.69 | | 20 | 1240 | $2,013.76 |

## FARM HAND FRONT TRACTOR (4-RIB F-2)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE (NYLON) | | | | | | | | | | | |
| I | 64 | DFH-49 | 11.00-16 TT | 10 | 66 | $198.21 | $118.93 | $95.14 | | 42 | 2688 | $3,996.05 |
| I | 66 | DFH-51 | 11.00-16 TL | 12 | 30 | $212.50 | $127.50 | $102.00 | | 30 | 1980 | $3,060.00 |
| I | 101 | DFH-57 | 14L-16.1 TL | 10 | 47 | $275.32 | $165.19 | $132.15 | | 47 | 4747 | $6,211.14 |

## FARM HAND IMPLEMENT (I-1)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE (NYLON) | | | | | | | | | | | |
| I | 27 | IF-03 | 9.5L-14 TL | 8 | 44 | $86.45 | $51.87 | $41.50 | | 44 | 1188 | $1,825.82 |
| I | 28 | IF-15 | 11L-14 TT | 8 | 11 | $88.25 | $52.95 | $42.36 | | 8 | 224 | $338.88 |
| I | 29 | IF-17 | 11L-14 TL | 8 | 3 | $93.08 | $55.85 | $44.68 | | 3 | 87 | $134.04 |
| I | 18 | IF-31 | 6.70-15 TT | 8 | 57 | $67.41 | $40.45 | $32.36 | | 4 | 72 | $129.44 |
| I | 18 | IF-33 | 6.70-15 TL | 8 | 7 | $71.82 | $43.09 | $34.47 | | 2 | 126 | $241.30 |
| I | 23 | IF-37 | 7.60-15 TL | 8 | 25 | $84.60 | $50.76 | $40.61 | | 25 | 575 | $1,015.20 |
| I | 28 | IF-05 | 9.5L-15 TT | 8 | 46 | $76.19 | $46.91 | $37.53 | | 46 | 1288 | $1,726.29 |
| I | 30 | IF-09 | 11L-15 TT | 8 | 127 | $82.51 | $49.51 | $39.61 | | 127 | 3810 | $5,030.22 |
| I | 40 | IF-23 | 12.5L-15 TT | 12 | 7 | $122.84 | $73.70 | $58.96 | | 0 | 0 | $0.00 |
| I | 41 | IF-25 | 12.5L-15 TL | 12 | 53 | $132.70 | $79.62 | $63.70 | | 53 | 2173 | $3,375.89 |
| I | 33 | IF-19 | 11L-15 TT | 10 | 22 | $109.16 | $65.50 | $52.40 | | 0 | 0 | $0.00 |
| I | 35 | IF-21 | 11L-16 TL | 10 | 70 | $117.96 | $70.78 | $56.62 | | 16 | 560 | $905.98 |
| I | 43 | IF-27 | 12.5L-16 TT | 10 | 65 | $126.45 | $75.87 | $60.70 | | 6 | 258 | $364.18 |
| O | 74 | IMP-81 | 11.25-28 TT | 12 | 8 | $338.83 | $203.30 | $162.64 | | 8 | 592 | $1,301.12 |

## DOT App

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE (NYLON) | | | | | | | | | | | |
| O | 39 | IMP-15 | 9.5L-15 TL | 8 | 13 | $141.85 | $85.11 | $59.58 | | 8 | 312 | $476.62 |
| O | 43 | IMP-16 | 11L-15 TL | 8 | 13 | $179.81 | $107.89 | $75.52 | | 43 | 559 | $981.80 |
| O | 49 | IMP-12 | 11L-15TL | 12 | 6 | $198.87 | $119.32 | $83.52 | | 6 | 294 | $501.14 |

## DENMAN EXPRESS (MEDIUM/HEAVY BIAS TRUCK)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE (NYLON) | | | | | | | | | | | |
| HIGHWAY | | | | | | | | | | | |
| C | 72 | DEX-73 | 7.50-20 (SET) | 14 | 26 | $191.83 | $115.10 | $86.33 | $3.26 | 26 | 1872 | $2,244.45 |
| C | 75 | DEX-71 | 8.25-20 (SET) | 14 | 39 | $208.47 | $125.08 | $93.81 | $6.80 | 10 | 750 | $938.10 |
| C | 86 | DEX-72 | 9.00-20 (SET) | 14 | 66 | $256.06 | $153.64 | $115.23 | $10.28 | 66 | 5676 | $7,605.18 |
| C | 89 | DEX-70 | 10.00-20 (SET) | 14 | 159 | $261.64 | $156.98 | $122.44 | $12.00 | | 14151 | $19,468.66 |
| C2 | 90 | DEX-81 | 11-22.5 TL * | 14 | 1 | $280.00 | $168.00 | $131.04 | $12.00 | 0 | 0 | $0.00 |
| C2 | 90 | DEX-60 | 11-22.5 TL * | 16 | 104 | $249.39 | $149.63 | $147.06 | $14.69 | 104 | 9360 | $15,293.86 |
| M | 97 | DEX-09 | 11-24.5 TL * | 12 | 19 | $349.50 | $209.70 | $104.85 | $10.68 | 0 | 0 | $0.00 |
| CROSS LUG | | | | | | | | | | | |
| C | 74 | DEX-76 | 7.50-20 (SET) | 14 | 219 | $193.50 | $116.10 | $87.08 | $3.26 | 24 | 1776 | $2,089.80 |
| C | 77 | DEX-77 | 8.25-20 (SET) | 14 | 54 | $213.11 | $127.87 | $95.90 | $6.80 | 0 | 0 | $0.00 |
| C | 88 | DEX-78 | 9.00-20 (SET) | 14 | 49 | $253.55 | $152.13 | $114.10 | $10.28 | 20 | 1760 | $2,281.95 |

10-40855-kw    Doc 61    FILED 04/30/10    ENTERED 04/30/10 09:30:49    Page 11 of 44

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | 98 | DEX-79 | 10.00-20 (SET) | 16 | 45 | $283.60 | $170.16 | $127.62 | $14.69 | 20 | 1960 | $2,552.40 |
| TRACTION | | | | | | | | | | | | |
| M | 74 | DEX-16 | 8.25-20 | 10 | 40 | $236.77 | $142.06 | $113.65 | $2.60 | 0 | 0 | $0.00 |
| ‡ Flap included. | | | | | | | | | | | | $0.00 |

## DENMAN PREMIUM LOW BOY (LPT)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ‡ TYPE (NYLON) | | | | | | | | | | | | |
| I | 35 | TR-82 | 8-14.5 TL | 14 | 64 | $95.66 | $57.40 | $51.66 | | 64 | 2240 | $3,306.24 |
| M | 58 | LPT-19 | 9.00-15 TT | 14 | 354 | $240.02 | $144.01 | $100.81 | $6.17 | 6 | 348 | $604.84 |
| M | 67 | LPT-21 | 10.00-15 TT | 14 | 58 | $254.87 | $152.92 | $114.69 | $7.32 | 12 | 804 | $1,376.28 |
| O | 72 | LPT-23 | 10.00-15 TT | 16 | 44 | $265.63 | $159.38 | $159.38 | $10.28 | 28 | 2016 | $4,462.64 |

## INDUSTRIAL HIGHWAY (FORKLIFT)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ‡ TYPE (NYLON) | | | | | | | | | | | | |
| O | 15 | IND-09 | 6.50-10 | 6 | 10 | $83.08 | $49.85 | $39.88 | | 10 | 150 | $398.80 |

## DENMAN JUMBO TRAK (MINING & LOGGING)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELESS (NYLON) | | | | | | | | | | | | |
| O | 75 | TR-91 | 14.17-5 ML | 10 | 92 | $379.25 | $227.55 | $193.42 | $6.14 | 42 | 3150 | $8,123.54 |

## DENMAN GROUND HAWG (MINING & LOGGING)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELESS (NYLON) | | | | | | | | | | | | |
| O | 83 | TR-90 | 14.17.5 ML | 10 | 58 | $394.74 | $236.84 | $201.31 | $6.14 | 12 | 996 | $2,415.77 |

## DENMAN EXPRESS (COMMERCIAL LIGHT TRUCK)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELESS (NYLON) | | | | | | | | | | | | |
| M | 30 | TOR-66 | 6.70-15 | 6 | 1 | $114.17 | $68.50 | $54.80 | | 1 | 30 | $54.80 |
| C | 27 | TOR-45 | 7.00-15 | 8 | 124 | $100.97 | $60.58 | $51.49 | | 0 | 0 | $0.00 |
| M | 33 | TOR-14 | 6.50-16 | 6 | 2 | $129.16 | $77.50 | $62.00 | | 2 | 66 | $124.00 |
| M | 38 | TOR-15 | 7.00-16 | 6 | 2 | $142.60 | $85.56 | $68.45 | | 2 | 76 | $136.90 |
| C | 34 | TOR-49 | 7.50-16 | 10 | 24 | $119.50 | $71.70 | $60.95 | | 12 | 408 | $731.34 |
| M | 39 | TOR-04 | 7.50-16 | 8 | 2 | $157.18 | $94.31 | $80.16 | | 0 | 0 | $0.00 |
| M | 45 | TOR-16 | 7.50-17 TT* | 10 | 7 | $186.83 | $112.10 | $89.68 | | 7 | 315 | $627.76 |
| O | 30 | TOR-51 | 8.00-16.5 | 8 | 106 | $137.64 | $82.58 | $74.32 | | 106 | 3180 | $7,878.13 |
| O | 30 | TOR-52 | 8.75-16.5 | 8 | 221 | $173.02 | $103.81 | $77.86 | | 0 | 0 | $0.00 |
| O | 45 | TOR-56 | 9.50-16.5 | 8 | 56 | $174.56 | $104.74 | $90.00 | | 0 | 0 | $0.00 |
| M | 45 | TOR-72 | 9.50-16.5 | 8 | 26 | $174.56 | $104.74 | $83.79 | | 0 | 0 | $0.00 |
| O | 50 | TOR-57 | 9.50-16.5 | 10 | 33 | $184.27 | $110.56 | $99.50 | | 0 | 0 | $0.00 |
| O | 44 | TOR-59 | 10-16.5 | 8 | 53 | $187.89 | $112.73 | $90.18 | | 0 | 0 | $0.00 |
| L BRAND ONLY | | | | | | | | | | | | |

## DENMAN CLASSIC IV (CLASSIC PASSENGER)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B (POLYESTER) | | | | | | | | | | | | |
| O | 29 | DC-451 | L78-15 | 4 | 17 | $215.95 | $129.57 | $90.70 | | 17 | 493 | $1,541.88 |
| O | | DC-10 | 4.75/5.00-19 | 4 | 2 | $75.82 | $75.82 | $52.01 | | 2 | 0 | $104.03 |
| O | | DC-581 | 6.00-16 Col Del | 4 | 2 | $100.34 | $100.34 | $62.91 | | 2 | 0 | $125.83 |

## COLUMBIA DELUXE (CLASSIC PASSENGER)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE (NYLON) | | | | | | | | | | | | |
| O | 16 | PAS-25 | 6.00-16 | 4 | 58 | $88.64 | $53.18 | $39.89 | | 58 | 928 | $2,313.33 |

## DENMAN EXPRESS (S/T BIAS)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELESS (NYLON) | | | | | | | | | | | | |
| O | 17 | DST-01 | ST175/80D13 | 6 | 107 | $66.03 | $39.62 | $35.66 | 0 | 0 | | $0.00 |
| O | 25 | DST-04 | ST215/75D14 | 6 | 75 | $88.91 | $53.35 | $46.95 | 0 | 0 | | $0.00 |
| O | 26 | DST-05 | ST205/75D15 | 6 | 8 | $95.30 | $57.18 | $49.75 | 0 | 0 | | $0.00 |
| O | 27 | DST-07 | ST225/75D15 | 6 | 286 | $104.73 | $62.84 | $52.16 | 0 | 0 | | $0.00 |
| O | 31 | DST-08 | ST225/75D15 | 8 | 24 | $116.47 | $69.88 | $61.49 | 0 | 0 | | $0.00 |

## DENMAN CARGO CARRIER (S/T RADIAL)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S (STEEL BELT) | | | | | | | | | | | | |
| C | 16 | CGO-10R | ST175/80R13 | 6 | 2409 | $54.01 | $32.41 | $25.93 | 249 | 3984 | | $6,456.07 |
| C | 23 | CGO-14R | ST215/75R14 | 6 | 1194 | $75.77 | $45.46 | $36.37 | 60 | 1380 | | $2,182.08 |
| C | 25 | CGO-18R | ST205/75R15 | 8 | 37 | $86.53 | $51.92 | $38.94 | 37 | 925 | | $1,440.78 |
| C | 29 | CGO-22R | ST225/75R15 | 10 | 5 | $102.62 | $61.57 | $49.26 | 5 | 145 | | $246.28 |

## DENMAN EXPRESS (S/T RADIAL)

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S (STEEL BELT) | | | | | | | | | | | | |
| M | 35 | DRT-58R | ST225/75R15 | 8 | 43 | $127.77 | $76.66 | $49.83 | | 43 | 1505 | $2,142.65 |

## DENMAN TRAK SERVICE

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S (STEEL BELT) | | | | | | | | | | | | |
| O | 27 | IND-70 | 6.00-16 | 10 | 38 | $142.21 | $85.33 | $55.46 | 0 | 0 | | $0.00 |

## NDCC

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELESS (NYLON) | | | | | | | | | | | | |
| O | 58 | TR-89 | 9.00-20 | 8 | 100 | $285.55 | $171.33 | $111.36 | | 100 | 5800 | $11,136.45 |
| O | 150 | TR-94 | 14.00-20 | 12 | 70 | $849.35 | $509.61 | $305.77 | 0 | 0 | | $0.00 |
| Lucas | 21 | DC-821 | 5.50-19 | 4 | 30 | $91.59 | $91.59 | $69.95 | | 30 | 630 | $2,098.50 |

## Parnelli Jones - Dirt Grips

| Factory | Weight | Code | Size | Ply | Qty On Hand | Base | Dealer Price | Special Price | FET | Order Qty | Extended Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O | | PJ-01R | 33X12.50R15 | 6 | 26 | $196.52 | | $147.39 | | 26 | | $3,832.14 |
| O | | PJ-02R | 36X14.50R15 | 6 | 2 | $251.37 | | $175.96 | | 2 | | $351.92 |
| O | | PJ-03R | 38X15.50R15 | 6 | 1 | $262.17 | | $183.52 | | 1 | | $183.52 |
| O | | PJ-04R | 35X12.50R15 | 6 | 99 | $210.22 | | $110.00 | | 99 | | $10,890.00 |
| O | | PJ-05R | 31X10.50R15 | 6 | 7 | $135.99 | | $101.88 | | 7 | | $713.16 |
| O | | PL-06R | 31X10.50R16 | 10 | 51 | $150.54 | | $60.00 | | 51 | | $3,060.00 |
| O | | PJ-07R | 35X12.50R16 | 10 | 17 | $230.87 | | $168.54 | | 17 | | $2,865.18 |

10-40855-kw   Doc 61   FILED 04/30/10   ENTERED 04/30/10 09:30:49   Page 13 of 44

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| o | National | PJ-12R | 33X12.50R16 | 10 | 41 | $214.23 | $50.00 | 41 | $2,050.00 |
| o | Western | PJ-12R | 33X12.50R16 | 10 | 12 | $214.23 | $156.39 | 12 | $1,876.68 |
| o | | PJ-13R | 36X14.50R16 | 10 | 28 | $271.04 | $203.28 | 28 | $5,691.84 |
| o | | PJ-14R | 35X12.50R16.5 | 10 | 35 | $236.93 | $140.00 | 35 | $4,900.00 |
| o | | PJ-19R | 38X15.50R16 | 10 | 1 | $279.78 | $195.85 | 1 | $195.85 |
| o | | PJ=23R | 37X12.50R17 | 10 | 2 | $252.20 | $176.54 | 2 | $353.08 |
| o | National | PJ-24R | 38X15.50R17 | 10 | 32 | $281.19 | $110.00 | 16 | $1,760.00 |
| o | Western | PJ-24R | 38X15.50R17 | 10 | 32 | $281.19 | $202.46 | 16 | $3,239.36 |
| o | | PJ-25R | 33X12.50R17 | 10 | 1 | $198.84 | $143.16 | 1 | $143.16 |
| o | | PJ-26R | 35X12.50R17 | 10 | 6 | $234.59 | $164.21 | 6 | $985.26 |
| o | | PJ-28R | 265/70R17 | 10 | 22 | $169.07 | $123.42 | 22 | $2,715.24 |
| o | National | PJ-32R | 36X14.50R18 | 8 | 139 | $286.69 | $93.18 | 139 | $12,952.02 |
| o | National | PJ-33R | 36X14.50R20 | 8 | 151 | $293.62 | $93.18 | 151 | $14,070.18 |
| o | National | PJ-34R | 37X12.50R18 | 8 | 122 | $248.24 | $93.18 | 122 | $11,367.96 |
| o | Western | PJ-34R | 37X12.50R18 | 8 | 50 | $248.24 | $148.94 | 50 | $7,447.00 |

| 11934 |
|---|

| 4904 | 474323 | $814,452.43 |
|---|---|---|

| Plus TDW Order | $109,842.01 |
|---|---|
| Holt Sales | $119,141.00 |
| East Bay | $37,558.59 |

| Grand Total | $1,080,994.03 |
|---|---|

## CERTIFICATE OF SERVICE

        I, the undersigned, hereby certify that I did send a copy of the foregoing Motion via regular U.S. Mail or electronic filing on this 30th day of April, 2010 to all parties identified on the attached Service List and to the following:

Office of the United States Trustee
Howard M. Metzenbaum U.S. Courthouse
201 Superior Avenue
Room 441
Cleveland, OH 44114

Denman Tire, LLC
400 Diehl South Road
Leavittsburg, OH 44430

Attorney Carl D. Rafoth
100 East Federal Street, Ste 300
City Centre One Bldg.
Youngstown, OH 44503-1810

Attorney Matthew E. Tashman
Reed Smith LLP
2500 One Liberty Place
Philadelphia, PA 19103

Attorney Kenneth A. Calderone
Hanna, Campbell & Powell, LLP
3737 Embassy Parkway
PO Box 5521
Akron, OH 44334

Attorney Saul Eisen
24100 Chagrin Blvd.
Beachwood, OH 44122

Attorney David M. Fusco
Schwarzwald McNair & Fusco LLP
616 Penton Media Building
1300 East Ninth Street
Cleveland, OH 44114

Attorney Brian J. Green
25101 Chagrin Blvd.
#220
Beachwood, OH  44122

Attorney Grant A. Mason
Miller & Mast
88 S. Monroe St.
Millersburg, OH  44654

Attorney Jon A. Oldham
Oldham Kramer
195 South Main St.
Suite 300
Akron, OH  44308-1314

Attorney Gregory L. Taddonio
Reed Smith LLP
Reed Smith Centre
225 Fifth Avenue, Suite 1200
Pittsburgh, PA  15222

Attorney Richard J. Thomas
6 Federal Plaza Central
Suite 1300
Youngstown, OH  44503

Attorney Thomas Jeffrey Tumlin
Novak, Robenalt & Pavlik, LLP
Skylight Office Tower, Suite 950
1660 West 2nd Street
Cleveland, OH  44113

/s/ Melody Dugic Gazda
**RICHARD G. ZELLERS (0011764)**
**MELODY DUGIC GAZDA (0047122)**

Label Matrix for local noticing
0647-4
Case 10-40855-kw
Northern District of Ohio
Youngstown
Mon Mar 29 11:23:09 EDT 2010

Alliance Tire Co. (1992) USA Ltd.
P.O. Box B
730 Eastern Avenue
Malden, MA 02148-5924

Denman Tire, LLC
400 Diehl South Road
Leavittsburg, OH 44430-9498

Interco Tire Company
c/o Richard J. Thomas
6 Federal Plaza Central, #1300
Youngstown, OH 44503-1508

U.S. Bankruptcy Court
Fed Bldg & US Courthouse
10 East Commerce Street
Youngstown, OH 44503-1677

A & M TOWING & ROAD SERVICE
P. O. BOX 115
GIRARD, OH 44420-0115

AA BLUEPRINT COMPANY INC.
2757 GILCHRIST RD.
AKRON, OH 44305-4400

ACE CONTROLS, INC.
6745 RELIABLE PARKWAY
CHICAGO, IL 60686-0001

ACTION SUPPLY PRODUCTS, INC.
1065 MONTOUR WEST INDUST. PARK
CORAOPOLIS, PA 15108-9308

AIR TECHNOLOGIES
P.O. BOX 73278
CLEVELAND, OH 44193-0002

AIRGAS
PO BOX 802576
CHICAGO, IL 60680-2576

AKABAS & SPROULE
ATTORNEYS AT LAW
488 MADISON AVE., 11TH FLOOR
NEW YORK, NY 10022-5701

AKROCHEM CORPORATION
255 FOUNTAIN ST.
AKRON, OH 44304
LEHIGH TECHNOLOGIES OF GA.,LLC
PO BOX 934905
ATLANTA, GA 31193-4905

ALAN L. GRANT RUBBER DIVISION
IMPERIAL COMMODITIES CORP.
17 BATTERY PLACE - 6TH FLOOR
NEW YORK, NY 10004-1207

ALLIED WASTE SERVICES
P.O.BOX 9001099
LOUISVILLE, KY 40290-1099

AMERICAN CASTING &
MANUFACTURING CORPORATION
51 COMMERCIAL STREET
PLAINVIEW, NY 11803-2401

AMERICAN INTERNATIONAL
214 SHADY OAKS COURT
MARTINEZ, GA 30907-7916

ANTENUCCI, INC.
1493 PHOENIX ROAD, N.E.
WARREN, OH 44483-2898

APPLIED INDUSTRIAL TECHNOLOGY
22510 NETWORK PLACE
CHICAGO, IL 60673-0001

AQUA SCIENCE
1601 WOODLAND AVENUE
COLUMBUS, OH 43219-1135

ASPEN PUBLISHERS, INC.
4829 INNOVATION WAY
CHICAGO, IL 60682-0001

AUSTIN TAPE & LABEL, INC.
3350 CAVALIER TRAIL
STOW, OH 44224-4906

AVIZNET
PO BOX 182364
COLUMBUS, OH 43218-2364

Aaron Andrella
114 South High Street
Cortland, OH 44410-1416

Aaron Mladenoff
3984 S. Schenley Ave - Apt #3
Youngstown, OH 44511-3463

Albert F. Mason
4900 Spencer Avenue
Newton Falls, OH 44444-9403

Albert J. Johnson Jr.
2010 State Rd. W.
Warren, OH 44481-9477

Albert Patchin
P O Box 245
Leavittsburg, OH 44430-0245

Alice B. Felden
92 South Shore Dr.
Boardman, OH 44512-5927

Althea Mc Curdy
430 Columbia Avenue
Newton Falls, OH 44444-1403

Andrew Alexzulian
532 Taylor Ave.
Cuyahoga Falls, OH 44221-5038

Andrew E. Svoboda
5837 Thompson Clark Road
Bristolville, OH 44402-8725

Andrew J Sigley Sr
4004 Evaline Drive Se
Warren, OH 44484-4004

Andrew J. Cetrone
2405 Tyro Ave.
Akron, OH 44305-3127

Angela Hussar
2111 Woodland N.E.
Warren, OH 44483-5539

Anthony Dejacimo
2139 Beechwood
Warren, OH 44483-4205

Anthony Portney
629 Potic Dr.
Leavittsburg, OH 44430-9622

Anthony Garcia
3424 Green Garden Circle
Virginia Beach, VA 23453-2852

Anthony Krusely Iii
5117 Palmyra Rd
Warren, OH 44481-9711

Anthony M. Chismar Jr.
364 Afton Avenue
Boardman, OH 44512-2310

Anthony Magrini
4625 Yarmouth Lane
Youngstown, OH 44512-1746

Anthony R. Balent
4954 Pritchard-Ohltown Road
Newton Falls, OH 44444-9450

Arlo D. Culp
845 Palmyra Rd.
Warren, OH 44485-3724

Arthur Howard
Lot #15
Middlesboro, KY 40965

Arthur L. Burks Sr.
2759 Randolph N.W.
Warren, OH 44485-2520

Arthur Stroud
4700 Eagle Creek Road
Leavittsburg, OH 44430-9404

Arthur W. Barnby
816 41st Nw
Canton, OH 44709-2539

Ashley Barker
15212 S. Blackfeather Dr.
Olathe, KS 66062-3707

Averil Whetzel
1524 Mcmyler St. N.W.
Warren, OH 44485-2701

BACK ON TRACK
C/O GATEWAY REHIBILITATION CTR
311 ROUSER ROAD
MOON TOWNSHIP, PA 15108-6801

BARTELL MACHINERY SYSTEMS,LLC
NW 5384
PO BOX 1450
MINNEAPOLIS, MN 55485-1450

BEKAERT CORPORATION
P.O. BOX 75204
CHARLOTTE, NC 28275-0204

BLACKHAWK, INCORPORATED
930 BLUE GENTIAN RD. SUITE 400
EAGAN, MN 55121-1675

BRENNER INDUSTRIAL SALES
4200 LAKE PARK ROAD
YOUNGSTOWN, OH 44512-1805

BUCKEYE INDUSTRIAL MINING CO.
P.O. BOX 974752
DALLAS, TX 75397-4752

BUCKEYE WELDER SALES
721 NORTH CANAL STREET
NEWTON FALLS, OH 44444-1316

BUCKINGHAM, DOOLITTLE
& BURROUGHS, LLP
P. O. BOX 71-4085
COLUMBUS, OH 43271-4085

BUSINESS & LEGAL REPORTS, INC.
141 MILL ROCK ROAD EAST
OLD SAYBROOK, CT 06475-4212

Barry Gene Adkins
1605 Larchmont Avenue
Warren, OH 44483-3957

Ben Hudak
868 Kenmore N.E.
Warren, OH 44483-4234

Ben T. Davis, Jr.
16293 E Alameda Place, #103
Aurora, CO 80017-1147

Benedict J. Billock
167 Edward St.
Warren, OH 44483-1117

Benjamin E. Yurko
837 South Street
Niles, OH 44446-3045

Benjamin L. Davis, Jr.
742 Virginia Drive
Warren, OH 44483-1635

Benjamin L. Davis, Sr.
938 Pershing Avenue
Warren, OH 44485-3050

Benny Thompson
914 Tait Road Sw
Warren, OH 44481-9643

Bernard Benson
4498 Helsey Fusselman Road
Southington, OH 44470-9512

Bernard Zickefoose
3176 Warren-Burton Road
Southington, OH 44470-9581

Betty A. Palatic
2058 Reeves Road N.E.
Warren, OH 44483-4326

Bill E. Leonard
611 Scott Avenue
Niles, OH 44446-2915

Blake N. Smith
4365 Columbia Avenue
Newton Falls, OH 44444-1414

Brad Hosmer
353 Park Rd.
Leavittsburg, OH 44430-9503

Bradley Speece
4850 Duck Creek Road
North Jackson, OH 44451-9736

Brandon Jobak
21516 Lakeview St
St.Clair Shores, MI 48080-1439

Brenton Turner
751 St. Rt. 534 Sw
Newton Falls, OH 44444-9560

Brian A. Diglaw
2348 Williams Drive
Cortland, OH 44410-9307

Brian D. Brogdon
1347 Jefferson St. S.W.
Warren, OH 44485-3554

Brian D. Williams
288 Raymond Ave.
Warren, OH 44483-1154

Brian K. Wright
1174 Pearl St. Sw
Warren, OH 44485-3650

Brian L. Fumerola
3331 Warren-Ravenna Rd.
Newton Falls, OH 44444-9762

Brian L. Grunder
2131 Miller Graber Rd.
Newton Falls, OH 44444-9745

Brian Mc Laughlin
182 N. Navarre
Youngstown, OH 44515-2808

Brian Simmons
938 Pershing Ave.
Warren, OH 44485-3050

Bridgette Hopkins
709 S. Schenley
Youngstown, OH 44509-3030

Bruce L. Mitchell
35 N Clover St
Niles, OH 44446-1653

Bryan Davis
4372 Mcconnell East Road
Southington, OH 44470-9528

Bryan Freeborn
194 S. Cleveland
Niles, OH 44446-3704

Burnam L. Cornelius
17299 Galehouse Road
Doylestown, OH 44230-9313

CEL CARDINAL LABORATORIES, LLC
2870 SALT SPRINGS ROAD
YOUNGSTOWN, OH 44509-1036

CENTIMARK CORPORATION
P. O. BOX 360093
PITTSBURGH, PA 15251-6093

CHEM-TREND INCORPORATED
LOCK BOX #22002
22002 NETWORK PLACE
CHICAGO, IL 60673-0001

CHEMSPEC LTD
3570 EXECUTIVE DRIVE, SUITE 21
UNIONTOWN, OH 44685-6713

CINTAS CENTRALIZED
A/R (310)
PO BOX 2778
NORTH CANTON, OH 44720-0778

CINTAS FIRST AID & SAFETY
1 ANDREWS CIRCLE
BRECKSVILLE, OH  44141
CINTAS DOCUMENT MANAGEMENT
1 ANDREWS CIRCLE
BRECKSVILLE, OH 44141-3250

CONTEMPORARY BUSINESS PRODUCTS
154 YOUNSTOWN-HUBBARD RD STE E
P.O. BOX 189
HUBBARD, OH 44425-0189

CONTINENTAL CARBON CO.
15169 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0001

CONTINENTAL TIRE NORTH AMERICA
CGT FUNDING INC
PO BOX 60049
CHARLOTTE, NC 28260-0049

CONTROL ASSOCIATES, INC.
P.O. BOX 187
CHAGRIN FALLS, OH 44022-0187

CORTLAND TRACTOR SALES CO.
6192 WARREN ROAD N.E.
CORTLAND, OH 44410-8799

COUNTRYWIDE TIRE AND RUBBER
LOCK #CTR SDS 12-2014
P.O. BOX 86
MINNEAPOLIS, MN 55486-0086

CUTTING EDGE LANDSCAPING
5415 KUSZMAUL AVE. NW.
WARREN, OH 44483-1269

Calvin Grant
10195 Silica Sand Rd.
Garrettsville, OH 44231-9418

Carl H. Byer
3954 West River Road
Newton Falls, OH 44444-9426

Carl J. Byer
3513 Lynwood Dr., N.W.
Warren, OH 44485-1316

Carl L. Ruttig
2352 Spring Lake Circle
Atwater, OH 44201-9366

Carlton R. Derr, Jr.
7517 Balint Ave
Masury, OH 44438-1401

Carmen Bernadella
6862 Youngstown-Conneaut Road
Kinsman, OH  44428

Cecil D. Knight
4953 Anderson Anthony Road
Leavittsburg, OH 44430-9765

Cecil L. Haynes, Jr.
3008 Aris St.
Warren, OH 44485-1601

Chad M Brown Sr
2735 Merriweather St. Nw
Warren, OH 44485-2508

Charles E. Aldridge
1421 Castillion N.E.
Warren, OH 44484-1406

Charles E. Ripley
14713 Mock Road
Berlin Center, OH 44401-8748

Charles L. Baldwin
5365 Niles Avenue
Newton Falls, OH 44444-1889

Charles M. Maynard
66 Dogwood Drive
Andover, OH 44003-9487

Charles O. Hunt, Jr.
326 Center St. East
Warren, OH 44481-9312

Charles R. Collins
2850 Hewitt Gifford Road
Warren, OH 44481-9112

Charles R. Grimm
6658 Riverside Ave.
Leavittsburg, OH 44430-9745

Charles R. Wright
108 Foxcross Dr.
Hendersonville, TN 37075-2652

Charles Ratcliff
37742 Easy Avenue
Zephyrhills, FL 33542-3227

Charles Rogers
48 Wilson Ave
Niles, OH 44446-1929

Charlotte V. Lemaster
3806 State Route 82
Newton Falls, OH 44444-9581

Christina A. Ring
714 Greenville Road
Bristolville, OH 44402-9790

Christopher M. Miller
3457 Hidden Brook Dr.
Ravenna, OH 44266-9088

Christopher Wright
2615 St Rt 59 Lot 64
Ravenna, OH 44266-1664

Cindy M. Allen
838 Tod Ave N.W.
Warren, OH 44485-2824

Clarence G. Bodnar
2352 West River Road
Newton Falls, OH 44444-9413

Clarence W. Clonch
501 Newton Drive
Newton Falls, OH 44444-1919

Clark E. Christy
1418 Dilley Rd.
Warren, OH 44485-2003

Cleveland G. Hightower Jr.
2524 Volney Rd.
Youngstown, OH 44511-1443

Clifton Harding
613 Ridge Road Apt# 208
Newton Falls, OH 44444-2001

Clyde Mc Adams
1808 Drexel Ave. Nw
Warren, OH 44485-2122

Clyde W. Stimpert
4960 Scott St.
Newton Falls, OH 44444-9405

Constantino F. Navarra
2789 East River Road
Newton Falls, OH 44444-9790

Cory L. Larabee
2080 S. Leavitt Rd.
Warren, OH 44481-9118

Cory Luscombe
580 Afton Ave.
Boardman, OH 44512-2330

Craig A. Wix
807 Columbia Ave.
Newton Falls, OH 44444-1412

Curtis Bieber
7853 A Walnut Street
Boardman, OH 44512-7749

D. B. RICE TIRE CO.
909 EAST STREET
FREDERICK, MD 21701-4695

D. K. STULL EQUIPMENT INC.
618 OPHELIA AVENUE
NEWTON FALLS, OH 44444-1471

DAVIS ROTHWELL EARLE
& XOCHIHUS PC
111 SOUTHWEST FIFTH AVE, #2700
PORTLAND, OR 97204-3650

DENMAN TIRE CORPORATION
PO BOX 33402
CHARLOTTE, NC 28233-3402

DENMAN TIRE RETIREE VEBA
FIVE GATEWAY CENTR, STE 620
60 BLVD OF THE ALLIES
PITTSBURG, PA 15222-1214

DOMINION EAST OHIO
P.O. BOX 26785
#3 4204 0013 0031
RICHMOND, VA 23261-6785

DREW, ECKL & FARNHAM
ATTORNEYS AT LAW
P.O. BOX 7600
ATLANTA, GA 30357-0600

DYNAMIC TIRE CORPORATION
155 DELTA PARK BLVD
BRAMPTON, ON  L6T 5M8

Dale E. Ross
2178 Miller Graber Road
Newton Falls, OH 44444-9745

Dale Garman
4546 N. Leavitt Road
Warren, OH 44485-1145

Dale J. Haag
2465 Manor
Poland, OH 44514-1546

Dale K. Armstrong
4378 Davis Peck Rd
Farmdale, OH 44417-9741

Dale R. Hinzman, Jr.
899 Bentz Road
Leavittsburg, OH 44430-9628

Dale W. Stidham
18 Timber View Drive
Hubbard, OH 44425-8716

Daniel Gillen, Jr.
1231 North Rd. Apt. 249
Niles, OH 44446-2219

Daniel Hall
7300 Phillips Rice Rd
Cortland, OH 44410-9680

Daniel J. Potts
4959 Bedell Rd.
Berlin Center, OH 44401-9729

Daniel L. Poling
1716 Kale Adams Rd Sw
Warren, OH 44481-9716

Daniel L. Seybert
P.O. Box 243
Newton Falls, OH 44444-0243

Daniel M. Evans
3456 Templeton Road
Warren, OH 44481-9139

Daniel T. Fetterolf
2475 Prestonvale Road
Ontario, Canada,   0

Danny Byron Willett
3619 Us Highway 411 Ne
White, GA 30184-2428

Danny L. Showalter
3384 Overlook S.E.
Warren, OH 44484-3638

Darryl Cofield
717 Austen Ave
Warren, OH 44485-3509

Darryl Roberts
2706 Steele St. Sw
Warren, OH 44485-3382

David A. Rowe
636 Cooper Street
Lowellville, OH 44436-1002

David Barker
Hc 67 Box 43
Valley Head, WV 26294-9701

David E. Turner
613 Columbia
Newton Falls, OH 44444-1408

David Elioff
120 W. Main St.
Newton Falls, OH 44444-1102

David Fleming
134 Champion Street West
Warren, OH 44483-1414

David G. Humphrey
622 Fisher St.
Leavittsburg, OH 44430-9746

David G. Miller
2757 East River Road
Newton Falls, OH 44444-9790

David G. Pinney
2810 Rosemont Rd
North Jackson, OH 44451-9718

David J. Campbell
2801 Clearwater N.W.
Warren, OH 44485-2213

David J. Germano
3076 Bazetta Rd.
Cortland, OH 44410-9176

David J. Rapczak
4917 Fairview Ave., S.W.
Newton Falls, OH 44444-9419

David J. Simko
2336 Parkwood Dr. N.W.
Warren, OH 44485-2331

David J. Sinea
429 Wheelock N.E.
Warren, OH 44484-2146

David L. Nevinski
477 Ruth Avenue
Leavittsburg, OH 44430-9428

David M. Mc Gregor
3535 Dickenson Road
Ashtabula, OH 44004-4411

David Mc Cloud
2122 Beechwood Blvd Ne
Warren, OH 44483-4206

David Mickel
4780 Damon Ave.
Warren, OH 44483-1364

David S. Davis
1691 Braceville Robinson Rd
Southington, OH 44470-9529

David Siege
7129 Stewart Sharon Rd.
Hubbard, OH 44425-3033

David W. Smith
255 Kenmore N.E.
Warren, OH 44483-5515

De'haven C. Jordan
4648 Elm St.
Leavittsburg, OH 44430-9720

Dean J. Timko
110 Baker Ave.
Hermitage, PA 16148-1801

Delbert E. Sumpter
4621 Maple Dr., S.W.
Newton Falls, OH 44444-9721

Dennis C. Kuchta
587 Braceville Robinson Road
Newton Falls, OH 44444-9584

Dennis E. Seger
417 Elvina
Leavittsburg, OH 44430-9716

Dennis K. Mc Cune
3007 Bilburstan Rd.
Akron, OH 44312-1707

Dennis M. Copanic
217 Pennsylvania Ave.
Mcdonald, OH 44437-1937

Dennis P. George
28b Hunters Wood Blvd
Canfield, OH 44406-8788

Dion Chaney
3380 Tanya N.W.
Warren, OH 44485-1321

Don Albert
2909 Custer-Orangeville Rd.
Burghill, OH 44404-9708

Don E. Davis
1688 St. Rt. 534
Southington, OH 44470-9527

Don Parise
8495 High St. Ne
Warren, OH 44484-2018

Donald Brown
1746 N Duck Creek Rd
North Jackson, OH 44451
Curt Bryan
5205 Manor Stone St.
Las Vegas, NV 89081-2949

Donald E. Hursell II
3310 Deidrick Rd.
Kent, OH 44240-5222

Donald E. Miller
2865 E. River Road
Newton Falls, OH 44444-8731

Donald J. Gargano
2075 Weir Rd Lot 54
Warren, OH 44483-2866

Donald Jones
9301 South Olive Lane
Sun Lakes, AZ 85248-7028

Donald L. Strock
2011 State Road
Warren, OH 44481-9477

Donald Moore
8131 Burnett Road
Avon, IN 46123-7518

Donald Placer
476 Circle Avenue
Newton Falls, OH 44444-1222

Donald Robinson
2154 Draper Street S.E.
Warren, OH 44484-5329

Douglas A. Hampton
1651 Dodge St. Nw
Warren, OH 44485-1822

Douglas E. Kalbfleisch
7935 Raglan Dr. Ne
Warren, OH 44484-1440

Douglas P. Benson
260 Pleasant Park #97
Warren, OH 44481-9443

Duane Henline
2461 Newton Tomlinson Road
Newton Falls, OH 44444-9725

Dwayne E. Sindledecker
129 Durst Drive
Warren, OH 44483-1156

Dwayne M. Crim
Dwayne M. Crim
3517 Ivy Hill Circle, Suite D
Cortland, OH 44410-9341

EMBARQ
P.O. BOX 660068
DALLAS, TX 75266-0068

ERIE CONCRETE & STEEL SUPPLY
P. O. BOX 10336
ERIE, PA 16514-0336

EUROGLASS
PO BOX 2834
LABELLE, FL 33975-2834

EVERHARD PRODUCTS, INC.
1016 NINTH ST., S.W.
CANTON, OH 44707-4100

EXCEL POLYMERS, LLC
MSC-410693
PO BOX 415000
NASHVILLE, TN 37241-5000

Eddie Blair
741 Linwood
Youngstown, OH 44511-1412

Eddie L. Jones Jr.
1640 Hamilton
Warren, OH 44485-3525

Edley A. Bates
1539 Palmyra Road
Warren, OH 44485-3740

Edmond J. Billion
2145 Grissom Dr., N.E.
Warren, OH 44483-4319

Edward Bellan, Jr.
345 Prentice Road Nw
Warren, OH 44481-9411

Edward Buffone
3565 Meadowbrook
Leavittsburg, OH 44430-9609

Edward Cash
1884 Victoria S.W.
Warren, OH 44485-3545

Edward E. Smith
3275 Barclay Messerly Road
Southington, OH 44470-9756

Edward L. Morrison
17620 Milton Avenue
Lake Milton, OH 44429-9524

Edward M. Klein Jr.
P.O. Box 4302
Austintown, OH 44515-0302

Edward O. Beckner
10600 St Rt 303
Windham, OH 44288-9778

Edward Petela
9001 Sunrise Lakes Blvd
Sunrise, FL 33322-6073

Efthemos Hazinakis
4057 County Line Road
Newton Falls, OH  44444

Eileen A. Oliver
127 Vance Street
New Wilmington, PA 16142-2233

Elliot Jones, Jr.
1223 North Road Se, Apt. 8
Niles, OH 44446-2229

Elliot Jones, Sr.
3133 Williamsburg N.W.
Warren, OH 44485-2256

Elmer L. Perry
5445 West Earl Drive
Golden Valley, AZ 86413-8089

Elmer Small
4959 Oviatt-Windham Road
Newton Falls, OH 44444-9528

Emanuele Cicero
52 Nickleby Down
Brentwood, TN 37027-7623

Emery Kiss, Jr.
1276 Rowe Street
Akron, OH 44306-2666

Emil J. Rossi, Jr.
521 State Road
Warren, OH 44483-1627

Erik John Lesnansky
79 North Turner Road
Austintown, OH 44515-2135

Ernest Humphrey
619 Diehl South Road
Leavittsburg, OH  44430

Ervin R. Lockhart, Jr.
2115 St Rte 534
Southington, OH 44470-9513

Eugene Albani, Jr
1055 North Road Se
Warren, OH 44484-2702

Eugene C. Greathouse
1700 Kale Adams Road S.W.
Warren, OH 44481-9716

Eugene Rood
60 Bridge St.
Newton Falls, OH 44444-1358

F.D. JOHNSON CO.
P.O. BOX 631153
CINCINNATI, OH 45263-1153

FARLEY COMPANY
4411 CRYSTAL PARKWAY
KENT, OH 44240-8014

FE SOLUTIONS CORP.
P.O. BOX 3687
AKRON, OH 44309-3687

FERRELLGAS
PO BOX 173940
DENVER, CO 80217-3940

FIMCO
P. O. BOX 9283
CHATTANOOGA, TN 37412-0283

FIRE FOE
999 TRUMBULL AVENUE
GIRARD, OH 44420-3400

FIRST INSURANCE FUNDING CORP.
8075 INNOVATION WAY
CHICAGO, IL 60682-0080

FORUM HEALTH SERVICES
P.O. BOX 634412
CINCINNATI, OH 45263-4412

FRANK GATES SERVICES CO
PO BOX 635996
CINCINNATI, OH 45263-5996

FRANK RANDOLPH
729 BROCHARDT BLVD
KNOXVILLE, TN 37934-0935

Florence Sumpter
4621 Maple Dr. Sw.
Newton Falls, OH 44444-9721

Francis D. Gilanyi
1500 S. Leavitt Rd.
Warren, OH 44481-9163

Frank A. York
8128 Anderson Ave.
Warren, OH 44484-1533

Frank Cash
1617 Westwood N.W.
Warren, OH 44485-1839

Frank D. Click
852 Laird Ave. Ne
Warren, OH 44483-5204

Frank G. Wall
468 Flora Ave.
Akron, OH 44314-3710

Frederic K. Frakes
333 Howe Road
Kent, OH 44240-7268

G. M. ROOT, INC.
160 RIDGE ROAD
BUFFALO, NY 14218-1035

GE CAPITAL
P.O. BOX 642111
PITTSBURGH, PA 15264-2111

GE FLEET SERVICES
P.O. BOX 100363
ATLANTA, GA 30384-0363

GECCO ELECTRIC LLC
4400 SANDY CT
NEW MIDDLETON, OH  44442
TRUMBULL INDUSTRIES
P.O. BOX 200
WARREN, OH 44482-0200

GENERAL BINDING CORPORATION
P. O. BOX 71361
CHICAGO, IL 60694-1361

GODFREY & KAHN ATTORNEYS AT LA
780 NORTH WATER STREET
MILWAUKEE, WI 53202-3512

GOLDSMITH & EGGLETON, INC.
P.O. BOX 631004
CINCINNATI, OH  45263-100
TECHNICAL PRODUCTS, INC.
LOCATION 0442
CINCINNATI, OH 45264-0001

GRAINGER
DEPT. 952 - 811679000
PALATINE, IL 60038-0001

GROSSMAN, YANAK & FORD LLP
THREE GATEWAY CENTER
SUITE 1800
PITTSBURGH, PA  15222

Garard Bell
2610 Duke Ave.
Warren, OH 44484-5336

Garland G. Braniger
9606 Preston Spring Dr.
Louisville, KY 40229-1181

Garry A. Padula
4551 Warren Road
Newton Falls, OH  44444

Garry H. Greathouse
1694 Kale Adams
Warren, OH 44481-9716

Garry J. Greathouse
3502 Ravenna Warren Road
Newton Falls, OH 44444-8735

Garry M Womer
504 West Wilson Street
Struthers, OH 44471-1268

Gary A. Hudson
2056 Golfview Drive
Celina, OH 45822-8347

Gary Armstrong
3022 Bradley Brownlee
Cortland, OH 44410-8743

Gary Collins
600 Ticknor Avenue
Newton Falls, OH 44444-1158

Gary E. Morrall
136 Gertrude Street
Warren, OH 44483-1402

Gary L. Barnhart
1961 St. Rt. 534
Southington, OH 44470-9514

Gary L. Dorazio
364 Florine Avenue
Leavittsburg, OH 44430-9792

Gary P. Blascak
P.O. Box 88
Oak Island, NC 28465-9820

Gary P. Zolton
403 Regency Park Dr
Tallmadge, OH 44278-1585

Gary S. Jenkins
2097 Leiby Osborne
Southington, OH 44470-9566

Gary Stephens
3070 Tod Avenue
Warren, OH 44485-1353

Gary W. Green Jr.
2932 Covington Avenue
Mcdonald, OH 44437-1419

Gary W. Riffle
142 Marshall Avenue N.W.
Warren, OH 44483-1425

George Berish
1341 State Road West
Warren, OH 44481-9179

George F. Propst Sr.
1185 Ina Drive
Warren, OH 44481-8636

George F. Propst, Jr.
1180 Ina Drive
Warren, OH 44481-8636

George K. Bayus
2490 Andrews Drive Ne
Warren, OH 44481-9341

George Koundourakis
1666 Hawthorne St
Mogadore, OH 44260-1540

George Monsour
347 Golf Drive S.E.
Brookfield, OH 44403-9641

George S. Noble
5749 Logan Arms Dr.
Girard, OH 44420-1643

George W. Street Iii
4616 State Route 225
Diamond, OH 44412-9717

Gerald G. Calland
2633 S Canal Ext.
Newton Falls, OH 44444-9423

Gerald J. Reider
4506 Shanks-Phalanx Road N.W.
Southington, OH 44470-9405

Glenn E Stewart
1828 Parkdale Wy
San Jose, CA 95127-4642

Glenn P. Needler
2631 W. River Rd. S.W.
Newton Falls, OH 44444-9470

Gloria Clark Welch
2502 Willow Brook
Warren, OH 44483-4661

Gloria Wilson
187 Diamond Way
Cortland, OH 44410-1900

Grant Weimer
4158 Brittany Lane
Sarasota, FL 34233-3700

Gregory A. Sole
32 West Seventh
Newton Falls, OH 44444-1548

Gregory G. Berish
482 Eldon Drive
Warren, OH 44483-1348

Gregory G. Calland
2294 Riverside Drive
Newton Falls, OH 44444-9451

Gregory G. Finney
153 Miles N.W.
Warren, OH 44483-1145

Gregory L. Seger
2456 Niles Cortland Road
Cortland, OH 44410-1724

Gregory P. Andrews
170 Gertrude St. Nw
Warren, OH 44483-1402

Gregory T. Johnson
4065 Mcclure East
Newton Falls, OH 44444-9722

Gustave E. Groth
4631 Templeton Road
Warren, OH 44481-9182

H B CHEMICAL CORPORATION
P. O. BOX 75502
CLEVELAND, OH 44101-4755

HANNA, CAMPBELL & POWELL
3737 EMBASSY PARKWAY
P.O. BOX 5521
AKRON, OH 44334-0521

HESS CORPORATION
PO BOX 905243
CHARLOTTE, NC 28290-5243

HKM DIRECT MARKET COMM., INC
P.O. BOX #931704
CLEVELAND, OH 44193-1812

HORSEHEAD CORP.
P.O. BOX 643894
PITTSBURGH, PA 15264-3894

HOWLAND SPRINGS WATER CO.
8707 HOWLAND SPRINGS RD. S.E.
WARREN, OH 44484-3198

HUME SMITH GEFFES GREEN  AND
SIMMONS, LLP
54 MONUMENT CIRCLE, 4TH FLOOR
INDIANAPOLIS, IN 46204-2942

HUNTINGTON RETIREMENT SERVICES
ATTN:  YT013 - SUE ANN NIRO
23 FEDERAL PLAZA
YOUNGSTOWN, OH 44503-1411

HZW ENVIRONMENTAL
CONSULTANTS, INC.
6105 HEISLEY ROAD
MENTOR, OH 44060-1837

Harold D. Markel
3778 Boydell Drive
Brimfield, OH 44240-6508

Harold E. Eastman, III
6550 Riverside Avenue
Leavittsburg, OH 44430-9745

Harold Farris, Jr.
1231 North Road
Niles, OH 44446-2224

Harold Heltzel
4445 Richmond Ave.
Newton Falls, OH 44444-1484

Harold W. Hurst
3734 Bushnell-Campbell Road
Fowler, OH 44418-9715

Harold Weir
4290 Here Fieldhouse Road
Southington, OH 44470-9565

Harvey Barnett
3442 State Route #43
Kent, OH 44240-6566

Henry Funk
529 Potic Dr., N.W.
Leavittsburg, OH 44430-9771

Henry Spell Jr
4 E. Jay St.
Newton Falls, OH 44444-1348

Herman L. Bell
1742 Bristol-Champion T.L. Rd.
Bristolville, OH 44402-9618

Homer Wiland
284 Wae Trail
Cortland, OH 44410-1642

Hubert J. Doucette
212 Golf Dr.
Cortland, OH 44410-1179

Hysen S. Sait, Jr.
390 Stewart N.W.
Warren, OH 44483-2136

INDSPEC CHEMICAL CORP.
12576 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

INTERTEX WORLD RESOURCES LTD.
C/O REGIONS BANK
DEPT #1602
PO BOX 11407
BIRMINGHAM, AL 35246-0100

Interco Tire Company, Inc.
P.O. Drawer 8
Rayne, LA 70578-0008

Ishmael Blakely
685 Maple St., S.W.
Warren, OH 44485-3850

JACKSON LEA
22639 NETWORK PLACE
CHICAGO, IL 60673-0001

JET-O-CHEM, INC.
1371 WARDINGLEY AVE.
P.O. BOX 335
COLUMBIANA, OH 44408-0335

JOE DICKEY ELECTRIC, INC.
P. O. BOX 158
NORTH LIMA, OH 44452-0158

JOHNNY ON THE SPOT
1105 (B) NORTH RIVER RD.
WARREN, OH 44483-1979

Jack E Anderson
6201 State Route #305
Fowler, OH 44418-9716

Jack E. Anderson
6201 State Route # 305
Fowler, OH  44410
Jerry L. Anderson
3998 Radtka Dr. Sw
Warren, OH 44481-9207

James Clarkson
1314 Dominion Drive
Katy, TX 77450-4310

James D. Rosier
59-A Mahoning Court
Newton Falls, OH 44444-2914

James Eakins
Shepherd Of The Valley
Niles, OH  44446

James G. Pearl
4281 Old Dixie Highway
Hapeville, GA 30354-4011

James J. Dyer
1033 Kenmore S.E.
Warren, OH 44484-4368

James J. Smith
222 Cleveland Ave
Warren, OH 44483-1903

James J. Tuschner
1325 Avery Park Lane
Mt. Juliet, TN 37122-8427

James Jones
280 Park Road N.W.
Leavittsburg, OH 44430-9502

James K. Shipp
145 Williamton Dr.
Winfield, MO 63389-2318

James L. Chaney
1137 Prince Drive
Cortland, OH 44410-9319

James L. Kline, Jr.
P.O. Box 288
Leavittsburg, OH 44430-0288

James L. Wishart
1754 Ellsworth Bailey Road
Warren, OH 44481-9731

James L. Woolard, Jr.
4994 State Rt. #59
Ravenna, OH 44266-8886

James O. Smith
5276 Copeland N.W.
Warren, OH 44483-1230

James Preto
176 Bonnie Brae N.E.
Warren, OH 44483-5209

James R. Frantz
240 Grove Drive
Cortland, OH 44410-1430

James R. Roby
4867 Hiram Avenue
Warren, OH 44483-1301

James Tuschner
3119 Hidden Brook Drive
Ravenna, OH 44266-9057

James W. Schuman
1154 Bradford Nw
Warren, OH 44485-1960

James W. Williams
463 West Georgia Avenue
Sebring, OH 44672-1925

Jamie Klinger
864 Hunter St. N.W.
Warren, OH 44485-2836

Jan Marciniak
2931 Pleasant Valley Sw
Warren, OH 44481-9246

Janice K. Shahan
975 Deforest Rd. Se
Warren, OH 44484-4015

Janice Parker
5770 Hoagland Blackstub Rd
Cortland, OH 44410-9523

Jason Carpenter
27 Roberts Street
Vienna, OH 44473-9744

Jason Moore
4640 Lotus
Newton Falls, OH 44444-1719

Jeff S. Ditchey
2722 North River Rd.
Warren, OH 44483-2642

Jeffery Miller
1663 Ridge Road
Newton Falls, OH 44444-1025

Jeffrey A. Carr
4626 Everett Hull Rd
Cortland, OH 44410-9727

Jeffrey A. Quinn
1199 Buckeye Avenue
Salem, OH 44460-1529

Jeffrey Barker
889 Jewell North Road
Newton Falls, OH  44444

Jeffrey Hawkins
4873 Fairview Ave.
Newton Falls, OH 44444-9419

Jeffrey J. Jarman
5525 Oak Hill Dr. Ne
Warren Oh, OH 44481-9019

Jeffrey J. Mc Caslin
8622 Stetson Dr Ne
Warren, OH 44484-1147

Jeffrey Jay Nochta
5288 Scott Street
Newton Falls, OH 44444-1854

Jeffrey L. Leeworthy
4403 Columbia Ave. S.W.
Newton Falls, OH 44444-1416

Jeffrey L. Richards
3548 Birchwood Ave. N.E.
Warren, OH 44483-2404

Jeffrey Newlon
3250 W. Market St.
Akron, OH 44333-3336

Jeffrey R. Bland
149 White Bell Circle
Wellsburg, WV 26070-1248

Jeffrey T. Davies
1149 Mc Myler N.W.
Warren, OH 44485-2860

Jeremy Parker
397 Bonnie Brae Ne
Warren, OH 44483-5212

Jerome Gilligan
627 Notre Dame Avenue
Austintown, OH 44515-4121

Jerome M. Teringo
694 Laurelwood S.E.
Warren, OH 44484-2419

Jerry E. Jones
502 Prentice Road
Warren, OH 44481-9471

Jerry Gibson
532 Diehl South Road
Leavittsburg, OH 44430-9406

Jerry Heck
405 Mahan-Denman Road
Bristolville, OH 44402-9733

Jerry L. Palumbo
173 Bentwillow
Niles, OH 44446-2026

Jimmy C. Peterson
8722 State Route 82
Garrettsville, OH 44231-9488

Jimmy L. Wright
866 State Route 534 N.W.
Newton Falls, OH 44444-8501

Joe G. Capan
1772 St. Rt. 225
Deerfield, OH 44411-8741

John A. Holmes
506 South Davis
Girard, OH 44420-3351

John A. Mitchell
9251 N. Park Extension
Bloomfield, OH 44450-9528

John A. Perkins
2465 Northwest Blvd., N.W.
Warren, OH 44485-2310

John A. Reed
9878 Cableline Road
Diamond, OH 44412-9713

John Altenos
2386 Sumatran Way
Clearwater, FL 33763-1850

John B. Engle
12707 Woodchuck Way
Hudson, FL 34667-2762

John B. Toles
2300 Penny Lane
Youngstown, OH 44515-4939

John C. Redmond
750 Belvedere S.E.
Warren, OH 44484-4324

John Craciun
103 Troy Place
Cortland, OH 44410-1370

John D. Carter
13238 Summerfield Ave.
Uniontown, OH 44685-8063

John H. Janus
5266 Scott Street
Newton Falls, OH 44444-1854

John J. Barrett
814 St. Rt. 534 N.W.
Newton Falls, OH 44444-8501

John M. Bartolovich, Jr.
336 Champion St., N.W.
Warren, OH 44483-1308

John M. Whitacre Jr.
P.O. Box 254
North Jackson, OH 44451-0254

John Moldovan
9035 Singing Hills Dr. N.E.
Warren, OH 44484-2136

John P. Burt
128 North Canfield Niles Rd.
Austintown, OH 44515-2305

John R. Balentine
1474 South Leavitt Road
Warren, OH 44481-9163

John R. Nafe
642 Apt C Talwood Circle
Brandon, FL 33510-3625

John S. Hightower
326 E Dewey Avenue
Youngstown, OH 44507-1540

John Scott
41 Spur Street, #22
Lyman, SC 29365-1658

John T. Carter
117 Arhaven Drive
Newton Falls, OH 44444-9759

John Turner
252 E Main Street
Newton Falls, OH 44444-1120

John W. Moorehead
2033 East River Road
Newton Falls, OH 44444-8780

Jon B Vaughn
512 Commerce Ave
Warren, OH 44485-2503

Jon Durig
7642 John White Rd.
Hubbard, OH 44425-9772

Joseph A. Boyce
1661 Newton-Portage Road
Newton Falls, OH 44444-9525

Joseph C. Klimczyk
1581 Edgehill Avenue
Warren, OH 44484-4523

Joseph D. Weber
892 Gillmer Road
Leavittsburg, OH 44430-9681

Joseph E. Martorana
2227 Ross Drive
Stow, OH 44224-2742

Joseph Kovacs
5738 State Rt. 303
Windham, OH 44288-9604

Joseph M. Briggs
5370 Nelson Mosier Road
Southington, OH 44470-9401

Joseph M. Cottle
1467 St. Rt. 534
Southington, OH 44470-9535

Joseph M. Vasil, Ii
11122 Bloom Road
Garrettsville, OH 44231-9774

Joseph T Frendak
412 Ravenna Road
Newton Falls, OH 44444-1515

Joseph Yugovich
3804 Jeanette Dr
Warren, OH 44484-2763

Judith L. Kompanik
5540 Lakeview Rd
Cortland, OH 44410-9555

KAY-ZEE, INC.
P.O. BOX 95
NEW PHILADELPHIA, OH 46663-0095

KENNETH O. PRIVAT
P.O.DRAWER 449
CROWLEY, LA 70527-0449

KORDSA, INC.
17780 ARMSTRONG RD.
LAUREL HILL, NC 28351-9394

Kamau Thornton
2477 Brier Street
Warren, OH 44484-5202

Kay Blakely
C/o Andrea Taylor
Warren, OH  44484

Keith A. Huff Sr.
667 Kayser Rd.
Leavittsburg, OH 44430-9625

Keith B. Rader
3704 Newton Tomlinson Road
Warren, OH 44481-9217

Keith D. Perry
4232 Dorothy Ave
Leavittsburg, OH 44430-9643

Keith E. Heltzel
196 Adelaide Ave. S.E.
Warren, OH 44483-6108

Keith P. Miller
996 Miller St Sw
Warren, OH 44485-4154

Kenneth Armstrong Jr.
1940 Irene Avenue
Warren, OH 44483-3533

Kenneth D. Derryberry
6454 State Route 46
Cortland, OH 44410-8629

Kenneth D. Mc Elravy
5315 Federal Avenue
Newton Falls, OH 44444-1827

Kenneth F. Valot
3652 Newton Falls-Bailey Rd
Warren, OH 44481-9718

Kenneth J. Evans
1000 South Leavitt Road
Leavittsburg, OH 44430-9726

Kenneth Jaros
654 Potic Dr.
Leavittsburg, OH 44430-9622

Kenneth L. Hyde
739 Johnson Plank Road
Warren, OH 44481-9326

Kenneth M Immel
3549 Antoinette Drive
Cuyahoga Falls, OH 44223-2813

Kenneth P. Austin, Jr.
2454 Warren Burton Road
Southington, OH 44470-9736

Kenneth R. Woolard Jr.
5351 Liberty Avenue
Newton Falls, OH 44444-1829

Kenneth W. Morris
1749 Larchmont N.E.
Warren, OH 44483-3503

Kenneth Williams
127 Plantation Blvd.
Ft. Pierce, FL 34982-6371

Kevin Mc Kenney
2017 Woull
Niles, OH  44446

L. E. C. LIMITED
5959 W. LIBERTY STREET
P.O. BOX 20
HUBBARD, OH 44425-0020

LIBERTY MUTUAL INSURANCE GROUP
75 REMITTANCE DRIVE, STE 1837
CHICAGO, IL 60675-1837

LINDER OIL COMPANY, INC.
820 INDUSTRIAL PARKWAY
OSSIAN, IN 46777-9122

(c)LARONDE O. CONLEY
3581 IRISH RIDGE RD
TUNNELTON WV 26444-7199

Larry D. Hedglin
324 Hobart Rd.
Leavittsburg, OH 44430-9671

Larry L. Myers Jr.
8205 Anderson Avenue
Warren, OH 44484-1536

Larry R. Augustine
225 Ripley
Akron, OH 44312-2738

Larry T. Barlow
1207 Stillwagon Rd. Se
Warren, OH 44484-3152

Larry Williams
6563 Wayland Rd.
Ravenna, OH 44266-8503

Larson J. Poth
3695 Herbert St.
Mogadore, OH 44260-1113

Lawrence C. Elder
1036 Francis Se
Warren, OH 44484-4332

Lawrence E. Overholt
4883 Woodrow Ave Nw
Warren, OH 44483-1357

Lee Weimer
3511 State Rt. 5
Newton Falls, OH 44444-9565

Leon Mobley
5344 Eagle Creek Rd.
Leavittsburg, OH 44430-9415

Leonard D. Jacobs
8150 Anderson Avenue N.E.
Warren, OH 44484-1533

Leonard F. Stevens
8319 Nichols Road
Windham, OH 44288-9732

Leonard H. Bell
1742 Bristol-Champion T.L. Rd.
Bristolville, OH 44402-9618

Leonard J. Schnetzer, Jr.
720 Seward Ave.
Akron, OH 44320-1712

Leonard P. Corbin
3907 Edwards Street
Mineral Ridge, OH 44440-9566

Leroy R. Chaney
1846 Bonnie Brae Ne
Warren, OH 44483-3514

Leroy Wilson
4006 Woodside Dr. N.W.
Warren, OH 44483-2152

Leslie Angel
1004 Garden Street Nw
Warren, OH 44485-2462

Leslie E. Burky
6725 Bedell Rd
Berlin Center, OH 44401-9714

Lewis G. Downing
407 Champion St., East
Warren, OH 44483-1504

Linda S. Manion
457 Aetna Street
Salem, OH 44460-3748

Lloyd Chambers
1407 Smithsonian Ave.
Youngstown, OH 44505-1288

Lois M. Stockdale
5132 Craig Nw
Warren, OH 44483-1236

Lowell R. Deem
2460 Newton Street
Akron, OH 44305-3932

MANN FLUID POWER CO.
P. O. BOX 98
BATH, OH 44210-0098

MARYLAND WIRE BELTS, INC.
14446 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

MASTER MARKING COMPANY
4830 HUDSON DRIVE
STOW, OH 44224-1708

MC NEIL & NRM, INC.
BOX 200549
PITTSBURGH, PA 15251-0549

MICRO-POISE MEASUREMENT SYSTEM
DEPARTMENT 7059
CAROL STREAM, IL 60122-0001

MIDWEST ELASTOMERS, INC.
P.O. BOX 631124
CINCINNATI, OH 45263-1124

MOMENTUM TECHNOLOGIES, INC.
17 BATTERY PLACE
SUITE 636
NEW YORK, NY 10004-1141

MURDOCK INDUSTRIAL INC.
P.O. BOX 387
AKRON, OH 44309-0387

MYERS TIRE SUPPLY COMPANY
DEPT. CH17581
PALATINE, IL 60055-0001

Margaret Thomas
113 Hickory Circle
Cortland, OH 44410-1170

Marian Sidote
P.O. Box 422
Cortland, OH 44410-0422

Mark A. Gargano
2250 Whispering Meadows
Warren, OH 44483-3671

Mark A. Tvaroch Sr.
3240 Clearwater N.W.
Warren, OH 44485-2218

Mark Anthony
3012 Robinwood Dr
Lordstown, OH 44481-9249

Mark C. Swonger
3245 Templeton Road
Warren, OH 44481-9151

Mark E. Miller
37 Poplar
Niles, OH 44446-3929

Mark G. Smith
9216 State Rt. 45
N. Bloomfield, OH 44450

Mark Limbeck
629 Washington
Girard, OH 44420-2268

Mark O. Barta
361 Orris Road
Leavittsburg, OH 44430-9615

Mark P. Mc Intyre
312 Sixth St.
Mcdonald, OH 44437-1803

Mark S. Medallis
611 W. Broad St.
Newton Falls, OH 44444-1213

Mark S. Morrison
157 Hall Ave Nw
Warren, OH 44483-3342

Marlene Hurst
4443 Columbia Ave.
Newton Falls, OH 44444-1478

Marti D. Toles
940 Dover Street Sw
Warren, OH 44485-4116

Martin Chalker
615 Ridge Rd.
Newton Falls, OH 44444-1079

Martin G. Smith
3095 Greenfield Nw
Warren, OH 44485-1344

Martin Walker
1248 Grant St. Se
Warren, OH 44483-5965

Matthew B. Stone
2080 State Road N.W.
Warren, OH 44481-9477

Matthew Jackson
4510 Berkshire Drive
Warren, OH 44484-4863

Max C. Dade
4496 Phalanx Herner Road
West Farmington, OH 44491-9732

Max L. Decker
4090 Herner County Line Road
Southington, OH 44470-9551

Max Roper
2261 Lorain Avenue
Newton Falls, OH 44444-9446

Melissa K. Williams
9136 Linden Circle
Windham, OH 44288-1423

Melzia J. Sugick
904 Garden Street Nw
Warren, OH 44485-2460

Michael A. Alexzulian
532 Taylor Ave.
Cuyahoga Falls, OH 44221-5038

Michael A. Craner
1630 Vernon Ave. Nw
Warren, OH 44483-3145

Michael A. Dyer
168 Chapel Hill Drive N
Warren, OH 44483-1181

Michael A. Krol
4985 Market Street S.W.
Newton Falls, OH 44444-1016

Michael A. Lachance
7808 Royal Sydney Drive
Gainesville, VA 20155-2898

Michael A. Williams
524 Washington N.E.
Warren, OH 44483-4933

Michael Boccia
404 Robbins
Niles, OH 44446-2410

Michael D. Stewart
804 State Rd.
Warren, OH 44483-1634

Michael E. Marsh Jr.
4920 South Street
Leavittsburg, OH 44430-9717

Michael F. Sanders
415 Orchard Lane
Cortland, OH 44410-1235

Michael F. Skamai
12 Kings Drive Sw
Warren, OH 44481-9261

Michael G. Gombos
27 Beaver Avenue
Niles, OH 44446-2602

Michael J. Hudak Sr.
642 Cedar Drive
Cortland, OH 44410-1326

Michael J. Poth
3695 Herbert St.
Mogadore, OH 44260-1113

Michael J. Tabor
1707 Difford Dr.
Niles, OH 44446-2833

Michael M. Dorney
6025 Torolo Drive
Lowellville, OH 44436-9515

Michael Padula, Jr.
1707 Dakota Dr.
Findlay, OH 45840-1762

Michael R Bicknell
7682 S Gallup Ct
Littleton, CO 80120-4128

Michael R. Dyer
3267 Pheasant Run, Unit D
Cortland, OH 44410-9128

Michael Tonti
4926 Simon Road
Boardman, OH 44512-1738

Michael W. Johnson
2455 Stephens Ave. Nw
Warren, OH 44485-2320

Mike A Milliner
934 Dana St.
Warren, OH 44483-3916

Mike Padula
6988 S. Lake Rd.
Andover, OH 44003-9532

Mikel J Williams
9136 Linden Circle
Windham, OH 44288-1423

Myron Beyah, Jr
657 2nd Street S.W.
Warren, OH 44483-6409

NATIONAL CORPORATE RESEARCH
10 EAST 40TH ST, 10TH FLOOR
NEW YORK, NY 10016-0201

NEWARK IN ONE
P. O. BOX 94151
PALATINE, IL 60094-4151

NMHG FINANCIAL SERVICES
P O BOX 643749
PITTSBURGH, PA 15264-3749

NORTH AMERICAN SEAL & SUPPLY
P. O. BOX 71-4351
COLUMBUS, OH 43271-4351

NRS
2304 TARPLEY ROAD, SUITE 134
CARROLLTON, TX 75006-2470

Ned G. Roden
3528 Main Street
Mineral Ridge, OH 44440-9530

Nick Petiya
1875 Southwest Blvd.
Warren, OH 44485-3971

Nick Stoian
145 Louis Blvd.
Cortland, OH 44410-8725

OHIO BLASTING EQUIPMENT &
MEDIA, INC.
144 WEST WILBETH ROAD
AKRON, OH 44301-2415

OHIO DRILL & TOOL COMPNAY
23255 GEORGETOWN ROAD
PO BOX 164
HOMEWORTH, OH 44634-0164

(p)OHIO EDISON
BANKRUPTCY DEPARTMENT
6898 MILLER ROAD
BRECKSVILLE OH 44141-3222

OHIO MATERIALS HANDLING
8155 ROLL & HOLD PARKWAY
MACEDONIA, OH 44056-2146

OHIO VALLEY WASTE SERVICE INC
PO BOX 432
MARS, PA 16046-0432

Olen D. Ellison
1905 Southern Blvd
Warren, OH 44485-1655

P & E SALES, LTD.
P. O. BOX 382
NORTH BENTON, OH 44449-0382

P. E. M. S.
4693 IROQUOIS AVENUE
ERIE, PA 16511-2343

PAIN ENTERPRISES, INC.
PO BOX 364
BROOKFIELD, WI 53008-0364

PAPER CENTER (THE)
493 BEV ROAD
BUILDING 2-A
BOARDMAN, OH 44512-6454

PC MALL
FILE 55327
LOS ANGELES, CA 90074-0001

PESCO, LLC
4548 INDUSTRIAL OPKWY
CLEVELAND, OH 44135-4542

PHOENIX UNITED CORPORATION
RM 1211  TIANBOO INT'L BLDG 11
NO 61 HAIER ROAD
QINGDAO, CHINA,  266071

PLANTE & MORAN, LLP
P.O. BOX 79001
DRAWER 2003
DETROIT, MI 48279-0001

PLATE ENGRAVING
2324 SHARON-COPLEY ROAD
MEDINA, OH 44256-9773

POLYMER INDUSTRIAL PRODUCTS
P. O. BOX 1537
HERMITAGE, PA 16148-0537

POLYMER VALLEY CHEMICALS, INC.
1872 AKRON-PENINSULA ROAD
AKRON, OH 44313-4808

POWER TOOL & SUPPLY CO.
3699 LE HARPS ROAD
YOUNGSTOWN, OH 44515-1437

PTE DRIVES, INC
PO BOX 6246
AKRON, OH 44312-0246

PURCHASE POWER
PO BOX 8560422
LOUISVILLE, KY  40285-604

Pamela S. Clifford
316 Tinderbox Lane
Fort Mill, SC 29708-9347

Patricia A. Durkin
11270 Diehl Lake Drive
Berlin Center, OH 44401-9662

Patricia A. Hermison
1369a Adelaide Avenue Se
Warren, OH 44484-4967

Patrick D. Thompson
1756 Lexington Ave N.W.
Warren, OH 44485-1723

Patrick M. Russell
2328 Clearview N.W.
Warren, OH 44483-1366

Patty Franks
1704 St. Rt. 534
Southington, OH 44470-9545

Paul A. Wagner
479 Ridge Road  Apt #e-2
Newton Falls, OH 44444-1283

Paul Andrews
3087 Aris Drive N.W.
Warren, OH 44485-1602

Paul Bryant
1739 Parkman Road Nw Apt 5
Warren, OH 44485-2166

Paul D. Seese
132 Livingston Circle N.W.
Warren, OH 44483-1710

Paul F. Chaney, Jr.
1873 Salt Springs Sw
Warren, OH 44481-9787

Paul G. Capito, Jr.
4146 Allenwood Dr., S.E.
Warren, OH 44484-2928

Paul Henning
313 Albert Street
Newton Falls, OH 44444-1052

Paul Jenkins
Po Box 528
Newton Falls, OH 44444-0528

Paul Kolessar
3603 N. Park Avenue
Warren, OH 44483-1519

Paul R. Santone
3199 Warren Burton Road
Southington, OH 44470-9581

Paul S. Spitak, Iii
112 Bentwillow Dr.
Niles, OH 44446-2027

Percy Bussard Jr
43266 Sr154
Lisbon, OH  44432

Perry M. Richards
324 Stewart Avenue
Hubbard, OH 44425-1513

Peter C. Newberry
1177 Surrey Pointe
Warren, OH 44484-2849

Philip A. Davis
15054 Mock Rd.
Berlin Center, OH 44401-8731

Philip B. Fannin
756 Perry Ave.
Ravenna, OH 44266-3420

Philip L. Ryder
207 Sumter Court
Havelock, NC 28532-9797

Phillip Grant
933 South Water St.
Kent, OH 44240-3831

Phillip L. Quick
10277 Wentworth Rd
Streetsboro, OH 44241-5158

Phillip W. Burbridge
183 Idaho Road
Austintown, OH 44515-2621

QUALITY MACHINE LLC
P.O.  BOX 749
YOUNGSTOWN, OH 44501-0749

QUALITY MOLD INCORPORATED
2200 MASSILLON ROAD
AKRON, OH 44312-4234

R. E. CARROLL, INC.
1570 N. OLDEN AVENUE
TRENTON, NJ 08638-3204

R.A.K. MACHINE, INC.
5814 WALWORTH AVE.
CLEVELAND, OH 44102-4463

RADIATION DETECTION COMPANY
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 22300
GILROY, CA 95021-2340

RADWELL INTERNATIONAL, INC.
PO BOX 822828
PHILADELPHIA, PA 19182-2828

RAF FLUID POWER, INC.
6750 ARNOLD MILLER PARKWAY
SOLON, OH 44139-4363

RCMA AMERICAS, INC.
P.O. BOX 7247-6735
PHILADELPHIA, PA 19170-0001

REGIONAL CHAMBER
11 FEDERAL PLAZA CENTRAL
SUITE 1600
YOUNGSTOWN, OH 44503-1592

RHEIN CHEMIE CORPORATION
P. O. BOX 404821
ATLANTA, GA 30384-4821

RHIEL SUPPLY CO.
3735 OAKWOOD AVENUE
YOUNGSTOWN, OH 44515-3050

ROBINSON & WOOD INC
227 NORTH FIRST STREET
SAN JOSE, CA 95113-1000

RRR DEVELOPMENT COMPANY INC.
8817 PLEASANTWOOD AVE., NW
NORTH CANTON, OH 44720-4759

RUBBER RESOURCES
P.O. BOX 437
6200 AK MAASTRICHT
HOLLAND  -

Ralph Davis
995 Chasewood Lane, Box L3
Conway, SC 29526-8256

Ralph Kelley
160 Winter Ln
Cortland, OH 44410-1130

Randal S. Grunder
1360 State Route 534
Newton Falls, OH 44444-9520

Randall L. Jewell
3276 N. Park Ext.
Warren, OH 44483

Randall Rader
176 Maple Leaf Dr
Austintown, OH 44515-2228

Randolph N. Jones Jr.
127 Haywood Drive
Youngstown, OH 44512-1255

Randy J. Dietz
4332 Sunnybrook Drive Se
Warren, OH 44484-2240

Randy Sinn
3658 Warren Ravenna Road
Newton Falls, OH 44444-8785

Randy W. Sarber
3949 Warren Ravenna Road
Newton Falls, OH 44444-8736

Ray Gardner, Sr.
3197 Warren Ravenna Road
Newton Falls, OH 44444-8734

Ray Lockhart
2115 State Route 534
Southington, OH 44470-9513

Ray Patchin
357 Burwell Rd.
Leavittsburg, OH 44430-9649

Ray Sickle
c/o Patti Lewis
Warren, OH  44481

Raymond A. Schumacher
2033 East River Road
Newton Falls, OH 44444-8780

Raymond B. Loomis
358 Burwell Road
Leavittsburg, OH 44430-9649

Raymond E. Dickson
2920 Hamilton Ave.
Mcdonald, OH 44437-1429

Raymond E. Gardner, Jr.
3741 Painesville-Warren St.Rd.
Southington, OH 44470-9730

Raymond L. Adkins
3840 Northwoods Ct NE #6
Warren, OH 44483-4578

Raymond R. Patchin, Jr.
478 Burwell Road
Leavittsburg, OH 44430-9649

Regina D. Scott
P.O. Box 492
Campbell, OH 44405-0492

Richard A. Newbrough
989 Railroad Street
Grafton, OH 44044-1425

Richard D. Shaw
202 Chapel Hill Dr. N.W.
Warren, OH 44483-6704

Richard E. Blose
826 Homewood Avenue S.E.
Warren, OH 44484-4225

Richard E. Perry
3940 South Leavitt Road
Warren, OH 44481-9196

Richard E. Yale
318 Warren Avenue
Niles, OH 44446-1609

Richard L. Aldridge, Jr.
3252 Templeton Road
Warren, OH 44481-9139

Richard L. Smith
3350 S. Canal
Newton Falls, OH 44444-9430

Richard M. Shontz
1930 Youll St.
Niles, OH 44446-4044

Richard R. Hawkins, Jr.
1590 Huffman Drive
Warren, OH 44481-9741

Richard Sample
315 Tropicana Blvd.
Chippewa Falls, WI 54729-2079

Richard Urso
1430 Moncrest Dr., N.W.
Warren, OH 44485-1927

Rick Snyder
9155 Linden Circle
Windham, OH 44288-1423

Robert A. Agona
3440 Woodside Dr., N.W.
Warren, OH 44483-2140

Robert A. Jones
829 State Route 534 N.W.
Newton Falls, OH 44444-9513

Robert A. Moorman
462 Charles Ave. Se
Warren, OH 44483-5959

Robert A. Silman
5579 Chapel Hill Court North
Warren, OH 44483-1176

Robert B. Mc Climans
729 Mcclure St
Sharon, PA 16146-4114

Robert Boring
Po Box 385
Windham, OH 44288-0385

Robert C. Click
1871 Victoria Street Sw
Warren, OH 44485-3546

Robert C. Seybert
125 Dalmagro Road, Lot 28
Butler, PA 16002-9331

Robert Derov
4860 N Broadway Road
Geneva, OH 44041-7755

Robert E. Harnar
49101 Gladiolus Street
Indian Land, SC 29707-7679

Robert E. Hiney
3695 Orchard St.
Mogadore, OH 44260-1121

Robert E. Lonsbrough
1975 Bonnie Brae Ne
Warren, OH 44483-3515

Robert E. Lorraine Jr.
195 Haymaker Nw
Warren, OH 44485-2740

Robert E. Wilmoth
725 Ohio St. N.W.
Warren, OH 44485-2759

Robert E. Wright
751 S.R. 534 S.W.
Newton Falls, OH  44444

Robert F. Delbane
563 Meadowland Drive
Hubbard, OH 44425-2612

Robert F. Todd
361 Overlook Drive Ne
Warren, OH 44483-5662

Robert H. Mc Donald
6295 Love Warner Road
Cortland, OH 44410-9621

Robert J. Moldovan
9035 Singing Hills
Warren, OH 44484-2136

Robert J. Webster
530 Thorn Dr., N.E.
Warren, OH 44484-2060

Robert Kerr
2635 Warren-Burton Road
Southington, OH 44470-9776

Robert L. Mines
Box 22
Orangeville, OH 44453-0022

Robert L. Ratcliff
8030 Bluebell Lane
Zephyr Hills, FL 33540-5730

Robert L. Woolard
344 South Leavitt Road
Leavittsburg, OH 44430-9714

Robert Lemaster
3206 Red Fox Run
Warren, OH 44485-1578

Robert Mocker
2929 Tamarack Drive
Sharpsville, PA 16150-8550

Robert Morgan
199 Porter Ne
Warren, OH 44483-5016

Robert O. Wiland, Sr.
1065 Prince Drive
Cortland, OH 44410-9319

Robert P. Mitchell
18197 Mumford Rd.
Burton, OH 44021-9694

Robert Padula
2851 Parkman Rd., #127
Warren, OH 44485-1649

Robert R. Resh
1721 Ferndale S.W.
Warren, OH 44485-3952

Robert S. Ocheltree
478 St. Rt. 534
Newton Falls, OH 44444-9527

Robert T. Johnson
2415 S. Center Street
Newton Falls, OH 44444-9408

Robert T. King
2075 Weir Road Ne
Warren, OH 44483-2876

Robert T. Wilmoth
2552 Pico Street
Lake Milton, OH 44429-9624

Robert W. Cook
735 Perkinswood S.E.
Warren, OH 44483-6227

Robert W. Farner
1040 Partridge Dr
Wadsworth, OH 44281-8800

Robert W. Snyder
647 Chathmam Court
Chalfont, PA 18914-2061

Robert W. Walker
2631 Lexington Avenue N.W.
Warren, OH 44485-1533

Robert Wiland Jr
8399 Main St.
Kinsman, OH 44428-9326

Rocco Melia
3948 South Schenley
Boardman, OH 44511-3429

Roger Marsh
6107 Highland Ave Sw
Warren, OH 44481-8609

Ronald A. Weir
607 Ridge Rd.
Newton Falls, OH 44444-1013

Ronald C. Dydell
10631 Cable Line Road
Newton Falls, OH 44444-9203

Ronald D. Sumpter
703 Packard Nw
Warren, OH 44483-3126

Ronald Hipple
1165 Ina Drive
Warren, OH 44481-8636

Ronald J. Whitsel
4340 Kibler-Toot Road
Warren, OH 44481-9158

Ronald L. Sowers
1483 East State St.
Salem, OH 44460-2328

Ronald L. Speck
205 Bane Avenue
Newton Falls, OH 44444-1504

Ronald L. Williams
3740 Bazetta Road
Cortland, OH 44410-9214

Ronald W. Cain
3509 Porter Rd.
Rootstown, OH 44272-9781

Ronnie L. Hurt
364 Parkman Road
Warren, OH 44485-3640

Ronnie L. Weber
1621 Denison N.W.
Warren, OH 44485-1716

Roy E Shaw
1433 Oak Street
Warren, OH 44485-3567

Roy K. Davis
2142 Parkman Rd. N.W.
Warren, OH 44485-1749

Russell H. Delancey
641 Burwell Road
Leavittsburg, OH 44430-9651

Russell J. Mitchner
276 Sunset Dr.
Cortland, OH 44410-1051

Ryan Robeson
9835 Belden Dr.
Windham, OH 44288-1403

SAGE
CUSTOMER #403204
PO BOX 404927
ATLANTA, GA 30384-4927

SANDY'S TIRE SALES, INC.
2604 MAHONING AVE., N.W.
WARREN, OH 44483-2097

SECURITAS SECURITY
SERVICES USA, INC.
P.O. BOX 403412
ATLANTA, GA 30384-3412

SHEPHERD CHEMICAL COMPANY
P.O. BOX 630095
CINCINNATI, OH 45263-0095

SID RICHARDSON CARBON CO.
P. O. BOX 916105
FORT WORTH, TX 76191-6105

SMITHERS SCIENTIFIC
SERVICES, INC.
PO BOX 76172
CLEVELAND, OH 44101-4755

SOCIETE GENERALE
C/O SRI TRANG USA, INC.
300 PRESTON AVENUE, SUITE 400
CHARLOTTESVILLE, VA 22902-5044

SOVEREIGN CHEMICAL CO.
1225 W MARKET STREET
AKRON, OH 44313-7107

SPECIALTY HOSE CORP.
7800 FREEDOM AVE NW
NORTH CANTON, OH 44720-6908

STATE ALARM SYSTEMS, INC.
5956 MARKET STREET
YOUNGSTOWN, OH 44512-2991

STATE STREET GLOBAL ADVISORS
BOX 5488
FINANCE DEPARTMENT
BOSTON, MA  2206

STATE STREET RETIREE SERVICES
ACCOUNTS RECEIVABLE DEPT
P.O BOX 5607
BOSTON, MA 02206-5607

STEELWORKERS PENSION TRUST
FIVE GATEWAY CENTER
SUITE 600
PITTSBURGH, PA  15222

STERICYCLE,INC.
PO BOX 9001590
LOUISVILLE, KY 40290-1590

STRUKTOL COMPANY
P.O. BOX 1649
STOW, OH 44224-0649

San Ranttila
5702 Autumn Shire
Zephyrhills, FL 33541-1961

Samuel M. Finelli
600 Churchhill Road
Girard, OH 44420-2005

Sandra White
Rr #4  Box 237
Grafton, WV 26354-9336

Sanford Pensler
132 Elm Road
Princeton, NJ 08540-2504

Scott A Ewing
207 Diehl South Road
Leavittsburg, OH 44430-9405

Scott A. Mc Elravy
1568 North Ellsworth Ave.
Salem, OH 44460-1125

Scott J. Perry
730 Mc Manus
Leavittsburg, OH 44430-9531

Scott Tackett
140 St. Andrews
Cortland, OH 44410-8720

Sean L. Diglaw
2474 Cadwallader Sonk Rd
Cortland, OH 44410-9425

Shannon Lamb
1385 Emmet St.
Niles, OH 44446-1266

Shariff Malik
649 Lener Ave S.W.
Warren, OH 44485-3373

Sharyn Mc Curdy
3169 Randolph N.W.
Warren, OH 44485-2526

Shawn C. Huffman Sr
6901 Giddings Rd.
Atwater, OH 44201-9538

Shawn F Burton
1 Karean Dr.
Taunton, MA 02780-3741

Shawn Scott
3820 Niles Rd.
Warren, OH 44484-3547

Sheldon M. Beaver
4350 Berkshire Drive Apt 101
Warren, OH 44484-4817

Sherry Ann Killin
6576 Stoddard Hayes
Farmdale, OH 44417-9775

Sherry L. Moliterno
1701 Braceville-Robinson Rd.
Southington, OH 44470-9540

Stacie M. Sisler
Po Box 801
Cortland, OH 44410-0801

Stan Zaucha
1159 Westover Drive S.E.
Warren, OH 44484-2739

Stanley W. Baker
1029 Oaktree Rd.
Akron, OH 44320-1429

Stephen D. Whiteley
1552 Arthur Drive Nw
Warren, OH 44485-1801

Stephen J. Sideropolis
340 Ridge Rd., Apt. 4-C
Newton Falls, OH 44444-1243

Stephen Newell
4676 Beech Court
Canfield, OH 44406-8097

Steve A. Rusk
233 Pleasant Park Ct.
Warren, OH 44481-9442

Steve C. Cooper
946 Indianola Road
Youngstown, OH 44512-1707

Steven H. Poth
2482 Newton St.
Akron, OH 44305-3932

Steven J. Shinoskie
1945 Sheridan
Warren, OH 44483-3541

Steven J. Williams
50 Cherry Street
Niles, OH 44446-2420

Steven L. Bell
3658 Barclay Messerly Rd.
Southington, OH 44470-9747

Steven M. Engster
428 Elm Road N.E.
Warren, OH 44483-5008

Steven P. Vingle
2540 North Rd Ne  Apt C-5
Warren, OH 44483-3036

Steven Petkovich
1075 Park Avenue
Girard, OH 44420-1802

Steven W. Smith
5511 St. Rt. 303 N.W.
Newton Falls, OH 44444-8508

T. L. SQUIRE & CO., INC.
P.O.BOX 73665
CLEVELAND, OH 44193-0002

TAYLOR-WESTERFIELD, INC.
4705 BELMONT AVE.
YOUNGSTOWN, OH 44505-1092

TECHNICAL TRAFFIC
CONSULTANTS CORP.
30 HEMLOCK DRIVE
CONGERS, NY 10920-1402

TELESIS MANUFACTURING CO., INC
P.O. BOX 909
PIQUA, OH 45356-0909

TENNANT
P. O. BOX 71414
CHICAGO, IL 60694-1414

TERNION, INC
8600 SWEET VALLEY DRIVE
CLEVELAND, OH 44125-4212

THORNTON, DAVIS & FEIN, P.A.
BRICKELL BAYVIEW CENTRE
80 SW 8TH ST - SUITE 2900
MIAMI, FL 33130-3036

TIRE & RIM ASSOCIATION INC
175 MONTROSE WEST AVE.,STE 150
COPLEY, OH 44321-2793

TIRE CURING BLADDERS
ATTN: ACCOUNTS RECIVABLE
5701 MURRAY STREET
LITTLE ROCK, AR 72209-2540

TIRE INDUSTRY ASSOCIATION
1532 POINTER RIDGE PLACE
SUITE G
BOWIE, MD 20716-1874

TORQUE DRIVES, INC.
P. O. BOX 1830
WARREN, OH 44482-1830

TRANSWORLD PLASTIC FILMS INC.
150 NORTH 15TH STREET
ROCHELLE, IL 61068-1218

TREASURER OF THE STATE OF OHIO
OHIO EPA
DEPT. L-2711
COLUMBUS, OH 43260-0001

TRI R SALES, INC.
401 PENN AVENUE
KEYSTONE COMMONS PORTAL 9
TURTLE CREEK, PA 15145-2092

TRIPLE 'T' SERVICES, INC.
15575 BERLIN STATION RD.
BERLIN CENTER, OH 44401-9617

TRUMBULL COUNTY
WATER/SEWER DEPARTMENT
842 YOUGSTOWN KINGSVILLE RD.
VIENNA, OH 44473-9737

TRUMBULL COUNTY TREASURER
160 HIGH ST. NW
WARREN, OH 44481-1090

Terrance May
2254 Dell Sw
Warren, OH 44485-4105

Terry J Hickey
1253 North Park Circle
Brookfield, OH 44403-9514

Terry K. Hardbarger
4109 State Route 225
Diamond, OH 44412-9720

Theresa M. Demichael
3364 Sandalwood Lane
Youngstown, OH 44511-2549

Thomas Ditchey
3882 Devon Drive Se
Warren, OH 44484-2630

Thomas E. Benning
591 Center St. West
Warren, OH 44481-9384

Thomas J. Ozanich
6071 Ridge Run Drive Nw
Warren, OH 44481-9022

Thomas K. Gay
6814 Paxton
Boardman, OH 44512-4530

Thomas Lorden
13030 Duck Creek Road
Salem, OH 44460-9126

Thomas P. Lampe
893 Hammel
Akron, OH 44306-1942

Thomas Postlethwait, Sr.
1605 Robbins Ave.
Niles, OH 44446-3951

Thomas Stevey
4514 Shanks Phalanx Rd.
Southington, OH 44470-9405

Thomas W. Harkless
622 Arlington Rd.
Newton Falls, OH 44444-8764

Tim Wade
663 Rex Blvd
Warren, OH 44483-3131

Timothy A. Boyer
19 Spring Creek Drive
Cortland, OH 44410-1662

Timothy A. Eakin, Sr.
3433 Niles Cortland Rd
Cortland, OH 44410-1753

Timothy A. Nolan
P. O. Box 124
Leavittsburg, OH 44430-0124

Timothy G. Bower
1117 Layer Rd.
Leavittsburg, OH 44430-9729

Timothy G. Ulrich
3483 Durst Clagg Road
Cortland, OH 44410-9502

Timothy Heltzel
2181 Miller Graber Rd
Newton Falls, OH 44444-9745

Timothy M. Arcuri
2600 Mc Cleary Jacoby Road
Cortland, OH 44410-1708

Todd A. Hawkins
446 Circle Drive
Newton Falls, OH 44444-1222

Tonya L. Walker
342 Cohasset Dr.
Youngstown, OH 44511-1662

Torry Cato
214 Trumbull
Girard, OH 44420-3327

Tracy D. Thomas
467 Meadowbrook S.E.
Warren, OH 44483-6330

UARF
THE UNIVERSITY OF AKRON
GOODYEAR SCIENCE BLDG, RM 312
AKRON, OH 44325-0001

UIC, INC.
P.O. BOX 491
MAHWAH, NJ 07430-0491

ULINE
ATTN: ACCOUNTS RECEIVABLE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085-8311

UNITED CONVEYOR SUPPLY CO
75 REMITTANCE DRIVE
SUITE 1295
CHICAGO, IL 60675-1295

USA CALIBRATION SERVICES
1332 SACKETT AVENUE
CUYAHOGA FALLS, OH 44223-2353

VALLEY OFFICE SOLUTIONS
8534 SOUTH AVENUE
YOUNGSTOWN, OH 44514-3620

VALLEY RUBBER MIXING INC.
520 S MAIN STREETL
SUITE #2445
AKRON, OH 44311-1087

VOLTRONICS, INC
7746 WEST ADDISON ST.
CHICAGO, IL 60634-3095

Vaughn Agona
959 Lantania Pl.
Oviedo, FL 32765-6975

Virgil Hoover
579 Ruth Avenue
Leavittsburg, OH 44430-9750

Virgil Wagner
134 Champion Street W
Warren, OH 44483-1414

WARD'S AUTO PARTS, INC.
605 PINE ST., S.E.
WARREN, OH 44483-6545

WARREN DOOR SALES CO.
P.O. BOX 70
NILES, OH 44446-0070

WARREN FIRE EQUIPMENT, INC.
6880 TOD AVE.
WARREN, OH 44481-8628

WARREN SANITARY SERVICE INC.
8848 E. MARKET ST.
WARREN, OH 44484-2394

WESTERN RESERVE CHEMICAL CORP.
P. O. BOX 75500
CLEVELAND, OH 44101-4755

WESTERN RESERVE CO-OP
467 CLEVELAND ROAD
RAVENNA, OH 44266-2009

WESTERN RESERVE MECHANICAL
EQUIPMENT SERVICE & MAINT.
3041 SOUTH MAIN STREET
NILES, OH 44446-1313

WILDMAN, HARROLD, ALLEN
& DIXON
225 WEST WACKER DRIVE
CHICAGO, IL 60606-1224

Walter Toles
3170 Lodwick, Apt 4
Warren, OH 44485-1555

Wayne R. Knight
412 East Main St.
Alliance, OH 44601-2427

Willard C. Crislip
189 Diehl South Road
Leavittsburg, OH 44430-9405

Willard L. Ball
507 North Street N.W.
Warren, OH 44483-3723

William A. Berry
1629 Freemont Ave Ne
Warren, OH 44483-2723

William A. Caldwell
309 Superior Street
Newton Falls, OH 44444-1750

William A. Halt
7171 Youngstown Pittsburgh Rd.
Poland, OH 44514-2512

William A. Truss
670 Ravine Court
Warren, OH 44481-8635

William A. Woodley
3900 Hoffman Norton Road
West Farmington, OH 44491-9749

William Antal
546 Forest Hill Drive
Austintown, OH 44515-3325

William C. Bare
1533 Summer Wood Lane
Uniontown, OH 44685-7798

William Channell
35 West Church St.
Newton Falls, OH 44444-1628

William D. Kerr
3342 Templeton Road
Warren, OH 44481-9139

William F. Duncan
486 Freenan St.
Warren, OH 44483-3710

William H. Gibson
664 5th St.
Niles, OH 44446-1012

William J. Mc Cartney
7010 Belmont Court
Bradenton, FL 34202-5018

William Lamancusa
8887 Howland Springs
Warren, OH 44484-3182

William M. Barr, Jr.
4915 Park St.
Newton Falls, OH 44444-1023

William Marsh
4254 Palmyra Rd S.W.
Warren, OH 44481-9709

William Morvay
1100 Western Reserve Rd
Poland, OH  44514

William P. Jenkins
P.O. Box 82
Leavittsburg, OH 44430-0082

William R. Martin
409 Willard Avenue Sw
Warren, OH 44483-5531

William R. Pope
6173 Erie N.W.
Canal Fulton, OH 44614-9731

William R. Popson, Sr.
3188 Clearwater N.W.
Warren, OH 44485-2216

William Spencer
5432 Kuszmaul Ave. Nw.
Warren, OH 44483-1263

William T. Miller
1945 Robbins Avenue
Niles, OH 44446-3947

William T. White
748 Kale Adams Rd.
Leavittsburg, OH 44430-9735

William W. Wilson
187 Diamond Way
Cortland, OH 44410-1900

YOUNGSTOWN PROPANE, INC.
P. O. BOX 2447
YOUNGSTOWN, OH 44509-0447

YUGO MOLD, INC.
1733 AKRON WADSWORTH ROAD
AKRON, OH  44320

Yvonne L. Gutierrez
3307 Mc Cartney Road
Youngstown, OH 44505-5039

Carl D Rafoth
Friedman & Rummell Co., L.P.A.
100 East Federal Street, Suite 300
City Centre One Bldg.
Youngstown, OH 44503-1810

Richard G Zellers
Richard G. Zellers & Associates
3810 Starrs Centre Dr
Canfield, OH 44406-8003

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).